**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| ALTERA INFRASTRUCTURE PROJECT SERVICES LLC,[1] | Case No. 22-90129 (MI) |
| Reorganized Debtors. | (Formerly Jointly Administered Under Lead Case:  Altera Infrastructure L.P., 22-90130) |

**SUMMARY COVER SHEET TO THE FIRST INTERIM AND FINAL
FEE APPLICATION OF KIRKLAND & ELLIS LLP AND KIRKLAND
& ELLIS INTERNATIONAL LLP, ATTORNEYS FOR THE DEBTORS
AND DEBTORS IN POSSESSION, FOR THE FIRST INTERIM AND FINAL FEE
PERIOD FROM AUGUST 12, 2022 THROUGH AND INCLUDING NOVEMBER 4, 2022**

| | | |
|---|---|---|
| **Name of Applicant:** | Kirkland & Ellis LLP and Kirkland & Ellis International LLP | |
| **Applicant's Role in Case:** | Counsel to the Debtors | |
| **Docket No. of Employment Order(s):** | Docket No. 328 | |
| **Interim Application (    )** **Final Application    (X)** | Final | |
| | **Beginning Date** | **End Date** |
| **Time period covered by this Application for which interim compensation has not previously been awarded:** | August 12, 2022 | November 4, 2022 |
| **Were the services provided necessary to the administration of or beneficial at the time rendered toward the completion of the case?** | Yes | |

---

[1]   A complete list of each of the reorganized Debtors in these chapter 11 cases (collectively, the "Reorganized Debtors," and before the January 6, 2023, effective date of the chapter 11 plan, collectively, the "Debtors") may be obtained on the website of the Reorganized Debtors' Claims and Noticing Agent at https://cases.stretto.com/Altera.  The location of Reorganized Debtor Altera Infrastructure Project Services LLC's principal place of business and the Reorganized Debtors' service address in these chapter 11 cases is Altera House, Unit 3, Prospect Park, Prospect Road, Arnhall Business Park, Westhill, AB32 6FJ, United Kingdom.

| | |
|---|---|
| **Were the services performed in a reasonable amount of time commensurate with the complexity, importance and nature of the issues addressed?** | Yes |
| **Is the requested compensation reasonable based on the customary compensation charged by comparably skilled practitioners in other non-bankruptcy cases?** | Yes |
| **Do expense reimbursements represent actual and necessary expenses incurred?** | Yes |
| **Compensation Breakdown for Time Period Covered by this Application** ||
| **Total professional fees requested in this Application:** | $10,417,362.50 |
| **Total professional hours covered by this Application:** | 9,454.70 |
| **Average hourly rate for professionals:** | $1,101.82 |
| **Total paraprofessional fees requested in this Application:** | $230,396.00 |
| **Total paraprofessional hours covered by this Application:** | 578.00 |
| **Average hourly rate for paraprofessionals:** | $398.61 |
| **Total fees requested in this Application:** | $10,647,758.50 |
| **Total expense reimbursements requested in this Application:** | $196,354.81 |
| **Total fees and expenses requested in this Application:** | $10,844,113.31 |
| **Total fees and expenses awarded in all prior Applications:** | N/A |
| **Plan Status:**  On November 4, 2022, the Court entered the Confirmation Order.  The Effective Date of the Plan occurred on January 6, 2023. ||
| **Primary Benefits:**  The Plan equitized approximately $1 billion dollars of junior debt obligations, and the DIP facility, pays all administrative and priority claims in full and leaves general unsecured claims at the subsidiary Debtors unimpaired.  The Debtors consummated the transactions contemplated by the Plan on January 6, 2023. ||

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| ALTERA INFRASTRUCTURE PROJECT | ) | |
| SERVICES LLC,[1] | ) | Case No. 22-90129 (MI) |
| | ) | |
| Reorganized Debtors. | ) | (Formerly Jointly Administered Under |
| | ) | Lead Case:  Altera Infrastructure L.P., |
| | ) | 22-90130) |

**FIRST INTERIM AND FINAL FEE APPLICATION**
**OF KIRKLAND & ELLIS LLP AND KIRKLAND & ELLIS**
**INTERNATIONAL LLP, ATTORNEYS FOR THE DEBTORS**
**AND DEBTORS IN POSSESSION, FOR THE FIRST INTERIM AND FINAL FEE**
**PERIOD FROM AUGUST 12, 2022 THROUGH AND INCLUDING NOVEMBER 4, 2022**

Kirkland & Ellis LLP and Kirkland & Ellis International LLP (together, "K&E"), attorneys for the above-captioned reorganized debtors (collectively, the "Reorganized Debtors," and before the Effective Date of the Plan, collectively, the "Debtors"), hereby submits its first and final fee application (the "Fee Application") for allowance of compensation for professional services provided in the amount of $10,647,758.50 and reimbursement of actual and necessary expenses in the amount of $196,354.81 that K&E incurred for the period from August 12, 2022 through November 4, 2022 (the "Fee Period").  In support of this Fee Application, K&E submits the declaration of Joshua A. Sussberg, president of Joshua A. Sussberg, P.C., a partner of K&E, (the "Sussberg Declaration"), which is attached hereto as **Exhibit A** and incorporated by reference. In further support of this Fee Application, K&E respectfully states as follows.

---

[1]  A complete list of each of the reorganized Debtors in these chapter 11 cases (collectively, the "Reorganized Debtors," and before the January 6, 2023, effective date of the chapter 11 plan, collectively, the "Debtors") may be obtained on the website of the Reorganized Debtors' Claims and Noticing Agent at https://cases.stretto.com/Altera.  The location of Reorganized Debtor Altera Infrastructure Project Services LLC's principal place of business and the Reorganized Debtors' service address in these chapter 11 cases is Altera House, Unit 3, Prospect Park, Prospect Road, Arnhall Business Park, Westhill, AB32 6FJ, United Kingdom.

**Jurisdiction and Venue**

1.      The United States Bankruptcy Court for the Southern District of Texas (the "Court") has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).

2.      Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

3.      The bases for the relief requested herein are sections 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code"), rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), rule 2016-1 of the Bankruptcy Local Rules for the Southern District of Texas (the "Bankruptcy Local Rules"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [Docket No. 326] (the "Interim Compensation Order").

**Background**

4.      On August 12, 2022 (the "Petition Date"), each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.  The Debtors operated their businesses and managed their properties as debtors-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  On August 14, 2022, the Court entered an order [Docket No. 33] authorizing the joint administration and procedural consolidation of the Debtors' chapter 11 cases pursuant to Bankruptcy Rule 1015(b).  No request was made for the appointment of a trustee or examiner in these chapter 11 cases.  On August 22, 2022, the United States Trustee for the Southern District of Texas (the "U.S. Trustee") appointed an official committee of unsecured creditors pursuant to section 1102 of the Bankruptcy Code (the "Committee") [Docket No. 148].

5.      A description of the Debtors' businesses, the reasons for commencing the chapter 11 cases, and the relief sought from the Court to allow for a smooth transition into chapter 11 are set forth in the *Declaration of Jan Rune Steinsland, Chief Financial Officer of Altera Infrastructure*

*Group Ltd., in Support of the Debtors' Chapter 11 Petitions and First Day Motions* [Docket No. 17], which was filed on August 13, 2022, and incorporated herein by reference.

6.    On October 6, 2022, the Court entered the Interim Compensation Order, which sets forth the procedures for interim compensation and reimbursement of expenses for all professionals in these cases.

7.    On November 4, 2022, the Court entered the *Order Approving the Debtors' Disclosure Statement and Confirming the Joint Chapter 11 Plan of Reorganization of Altera Infrastructure L.P. and Its Debtor Affiliates* [Docket No. 533] (the "Confirmation Order"), pursuant to which the Court approved and confirmed the *Third Amended Joint Chapter 11 Plan of Reorganization of Altera Infrastructure L.P. and Its Debtor Affiliates* [Docket No. 516] (the "Plan").[2]  The Effective Date occurred on January 6, 2023, and the Plan has been substantially consummated. *See Notice of (I) Entry of an Order Approving the Debtors' Disclosure Statement and Confirming the Joint Chapter 11 Plan of Reorganization of Altera Infrastructure L.P. and its Debtor Affiliates and (II) Occurrence of Effective Date* [Docket No. 661].

**Preliminary Statement**

8.    During the Fee Period, K&E represented the Debtors professionally and diligently, advising them on a variety of complex matters and issues to enable the Debtors to maximize the value of their estates for the benefit of all parties in interest.

9.    With K&E's advice and counsel, the Debtors accomplished among other things, the following major achievements:

---

[2]    Capitalized terms used but not otherwise defined herein have the same meaning ascribed to them in the Plan or the Confirmation Order, as applicable.

(a)     filed for chapter 11 and successfully secured approval of all "first day" motions, allowing the Debtors to smoothly transition operations into chapter 11;

(b)     negotiated commitments for and obtained Court approval to access $70 million in postpetition financing and access to the Debtors' cash collateral to provide liquidity to fund the Debtors' operations and the administration of these chapter 11 cases, pursuant to the *Final Order (I) Authorizing the Debtors to Obtain Postpetition Financing, (II) Granting Liens and Providing Claims with Superpriority Administrative Expense Status, (III) Authorizing the Use of Cash Collateral and (IV) Modifying the Automatic Stay* [Docket No. 416] (the "Final DIP Order");

(c)     negotiated and entered into a restructuring support agreement with holders of over ninety-nine percent (99%) of outstanding vessel-level secured debt;

(d)     engaged in a successful mediation, culminating in the Noteholder Plan Support Agreement, with the support of Brookfield and noteholders representing approximately 65.7% of the outstanding Altera Unsecured Notes Claims;

(e)     completed and filed comprehensive schedules of assets and liabilities and statements of financial affairs [Docket Nos. 329–355, 357–406, and 471–484] (as amended, modified, or supplemented from time to time, the "Schedules and Statements");

(f)     negotiated, drafted, and filed the Plan and related disclosure statement (the "Disclosure Statement");

(g)     negotiated the consensual resolution of formal and informal objections to the first day motions, Final DIP Order, Disclosure Statement, and Plan;

(h)     obtained a Court order approving the adequacy of the Disclosure Statement and confirming the Plan [Docket No. 533]; and

(i)     consummated the transactions contemplated by the Plan and emerged from chapter 11 on the January 6, 2023.

10.     Given these accomplishments and the complexities of the Debtors' businesses and restructuring, K&E submits that the compensation and expense reimbursement sought herein for the necessary and beneficial professional services K&E provided to the Debtors during the Fee Period are reasonable and appropriate, commensurate with the scale, nature, and complexity of these chapter 11 cases, and should be approved.

4

## Case Status Summary

11.     The Debtors commenced their chapter 11 cases to realign their capital structure and obtain the necessary liquidity to operate their businesses.  The Debtors' capital structure and liquidity issues were the result of declining revenues in the face of market headwinds, contract expirations, and the aging of its fleet, which necessitated the recycling or sale of certain older vessels.  These challenges were exacerbated by significant payment obligations due under various interest-rate swap agreements and the Debtors inability to capture the upside of rises in energy prices due to the terms of its contracts and the fact that re-contracting its most significant assets required significant lead time and investment.  Because of the resulting mismatch between cash flows and debt obligations, the Debtors were proactive in approaching holders of their funded debt obligations regarding a balance sheet restructuring and initiating negotiations with their secured bank lenders and Brookfield in its capacity as both a secured lender and equity sponsor.  These negotiations achieved consensus with a diverse group of stakeholders culminating in the Restructuring Support Agreement and allowed the Debtors to enter chapter 11 with the broad support necessary to efficiently implement a comprehensive balance sheet restructuring.

12.     To ensure a smooth landing into chapter 11, K&E prepared a suite of first day motions that sought orders granting various forms of relief necessary to stabilize the Debtors' business operations and facilitate the efficient administration of their chapter 11 cases.  Importantly, K&E also negotiated an interim (and ultimately final) order approving the $70 million debtor-in-possession financing facility as well as the use of existing cash collateral.  The first day motions and the motion to approve the debtor-in-possession financing were heard at the first day hearing on August 15, 2022, and K&E obtained interim and/or final approval for all first day motions and the Court agreed to enter the Interim DIP Order.

13.     The Debtors filed the Plan, which incorporated the Restructuring Support

Agreement, and the related Disclosure Statement, continued to negotiate with their economic stakeholders during the Fee Period including members of the Noteholder Ad Hoc Group and the Committee, and agreed to attend a mediation with Brookfield, the Noteholder Ad Hoc Group, the Committee, and the CoCom in an effort to build additional consensus for a comprehensive restructuring.  After days of negotiation, the mediation proved successful and resulted in the Noteholder Settlement and Noteholder Plan Support Agreement, which represented a global compromise of all issues that could have cast uncertainty over the Debtors' restructuring process. The Debtors amended the Plan to incorporate the Noteholder Support Agreement and brought all key stakeholders on board, allowing for an expedited resolution of their chapter 11 cases.

14.     Thereafter, the Court entered the *Order (I) Conditionally Approving the Adequacy of the Disclosure Statement (II) Approving the Solicitation and Notice Procedures with Respect to Confirmation of the Debtor's Proposed Plan of Reorganization: (III) Approving the Form of Ballots and Notices in Connection Therewith; and (IV) Scheduling Certain Dates with Respect Thereto* [Docket No. 417], which allowed the Debtors to launch solicitation of votes for the Plan. Each voting class voted to accept the Plan, and the Court later entered the Confirmation Order, approving the Disclosure Statement and confirming the Plan.

15.     Confirmation of the Plan was a tremendous success for the Debtors and all stakeholders.  Among other things, the Plan (i) deleverages the Debtors balance sheet by equitizing more than $1 billion in junior debt obligations, (ii) pays administrative and priority claims in full, (iii) renders general unsecured claims at subsidiary Debtors unimpaired, (iv) provides holders of Altera Unsecured Notes with a meaningful recovery in the form of their pro rata share of thirteen percent (13%) of the New Common Stock and subscription rights to participate in up to $12.55 million of the New Common Stock offered pursuant to the equity rights offering, (v) repays

the $70 million DIP Facility and the remaining $12 million IntermediateCo RCF upon emergence and will raise an additional $12.55 million in cash, and (vi) positioned the Debtors to emerge from Chapter 11 as a stronger, better-capitalized enterprise.

### The Debtors' Retention of K&E

16.     On October 6, 2022, the Court entered the *Order Authorizing the Retention and Employment of Kirkland & Ellis LLP and Kirkland & Ellis International LLP as Attorneys for the Debtors and Debtors in Possession Effective as of August 12, 2022* [Docket No. 328] (the "Retention Order"), attached hereto as **Exhibit B** and incorporated herein by reference. The Retention Order authorizes the Debtors to compensate and reimburse K&E in accordance with the Bankruptcy Code, the Bankruptcy Rules, the Bankruptcy Local Rules, and the Interim Compensation Order. The Retention Order also authorizes the Debtors to compensate K&E at K&E's hourly rates charged for services of this type and to reimburse K&E for K&E's actual and necessary out-of-pocket expenses incurred, subject to application to this Court. The particular terms of K&E's engagement are detailed in the engagement letter by and between K&E and the Debtors, effective as of August 12, 2022, and attached hereto as **Exhibit C** (the "Engagement Letter").

17.     The Retention Order authorizes K&E to provide the following services consistent with and in furtherance of the services enumerated above:

> a.     advising the Debtors with respect to their powers and duties as debtors-in-possession in the continued management and operation of their businesses and properties;
>
> b.     preparing pleadings, including motions, applications, answers, orders, reports, and papers necessary or otherwise beneficial to the administration of the Debtors' estates and consistent with the services identified in the Retention Order;

<div style="margin-left:2em">

c.      appearing before the Court and any appellate courts to represent the interests of the Debtors' estates before those courts in connection with the services in the Retention Order; and

d.      performing all other legal services reasonably necessary or otherwise beneficial for the Debtors in connection with these chapter 11 cases.

</div>

### **Disinterestedness of K&E**

18.      To the best of the Debtors' knowledge and as disclosed in the *Declaration of Joshua A. Sussberg in Support of the Debtors' Application for Entry of an Order Authorizing the Retention and Employment of Kirkland & Ellis LLP and Kirkland & Ellis International LLP as Attorneys for the Debtors and Debtors in Possession Effective as of August 12, 2022* [Docket No. 227-1] (the "Initial Declaration") and the *Supplemental Declaration of Joshua A. Sussberg in Support of the Debtors' Application for Entry of an Order Authorizing the Retention and Employment of Kirkland & Ellis LLP and Kirkland & Ellis International LLP as Attorneys for the Debtors and Debtors in Possession Effective as of August 12, 2022*, filed contemporaneously herewith (the "Supplemental Declaration," and, together with the Initial Declaration, the "K&E Declarations"), (a) K&E is a "disinterested person" within the meaning of section 101(14) of the Bankruptcy Code, as required by section 327(a) of the Bankruptcy Code, and does not hold or represent an interest adverse to the Debtors' estates and (b) K&E has no connection to the Debtors, their creditors, or other parties in interest, except as may be disclosed in the K&E Declarations.

19.      K&E may have in the past represented, may currently represent, and likely in the future will represent parties in interest in connection with matters unrelated to the Debtors in these chapter 11 cases. In the K&E Declarations, K&E disclosed its connections to parties in interest that it has been able to ascertain using its reasonable efforts.

20.      K&E performed the services for which it is seeking compensation on behalf of the Debtors and their estates, and not on behalf of any committee, creditor, or other entity.

21.     Except to the extent of the advance payments paid to K&E that K&E previously disclosed to this Court in the K&E Declarations, K&E has received no payment and no promises for payment from any source other than the Debtors for services provided or to be provided in any capacity whatsoever in connection with these chapter 11 cases.

22.     Pursuant to Bankruptcy Rule 2016(b), K&E has not shared, nor has K&E agreed to share (a) any compensation it has received or may receive with another party or person other than with the partners, counsel, and associates of K&E or (b) any compensation another person or party has received or may receive.

### Summary of Compliance with Interim Compensation Order

23.     This Fee Application has been prepared in accordance with the Interim Compensation Order, Article II.C of the Plan, and paragraphs 114–115 of the Confirmation Order.

24.     K&E seeks compensation for professional services rendered to the Debtors during the Fee Period in the amount of $10,647,758.50 and reimbursement of actual and necessary expenses incurred in connection with providing such services in the amount of $196,354.81. During the Fee Period, K&E attorneys and paraprofessionals expended a total of 10,032.70 hours for which compensation is requested.

25.     In accordance with the Interim Compensation Order, as of the date hereof, K&E has received payments totaling $10,163,351.61 ($9,966,996.80 of which was for services provided and $196,354.81 of which was for reimbursement of expenses) for the Fee Period.  Accordingly, by this Fee Application, and to the extent such amounts have not been paid by the time of the hearing on this Fee Application, K&E seeks payment of the remaining $680,761.70, which amount represents the entire amount of unpaid fees and expenses incurred between August 12, 2022, and

November 4, 2022.[3]

26.     K&E seeks final allowance and approval of compensation for professional services rendered to the Debtors during the Fee Period in the aggregate amount of $10,647,758.50 and reimbursement of actual expenses incurred in connection with such services in the aggregate amount of $196,354.81, for a total allowance of $10,844,113.31 for fees and expenses incurred. To date, K&E has received total payment of $9,966,996.80 for legal services rendered to the Debtors and $196,354.81 for related expenses during the Fee Period pursuant to the Interim Compensation Order.

**Fees and Expenses Incurred During Fee Period**

**A.     Customary Billing Disclosures**.

27.     K&E's hourly rates are set at a level designed to compensate K&E fairly for the work of its attorneys and paraprofessionals and to cover fixed and routine expenses.  The hourly rates and corresponding rate structure utilized by K&E in these chapter 11 cases are equivalent to the hourly rates and corresponding rate structure used by K&E for other restructuring matters, as well as similar complex corporate, securities, and litigation matters whether in court or otherwise, regardless of whether a fee application is required.  The rates and rate structure reflect that such restructuring and other complex matters typically are national in scope and typically involve great complexity, high stakes, and severe time pressures.  For the convenience of the Court and all parties in interest, attached hereto as **Exhibit D** is a summary of blended hourly rates for timekeepers who billed to non-bankruptcy matters and blended hourly rates for timekeepers who billed to the Debtors during the Fee Period.

---

[3]     The applicant was mistakenly compensated by the Debtors in an amount equal to $1,448,790.00 (20% of the fees requested in the August 12, 2022 through August 31, 2022 and September 1, 2022 through September 30, 2022 monthly fee statements). In the event that this amount is not approved, the $1,448,790.00 will be returned to the Debtors.

**B.      Fees Incurred During Fee Period**.

28.      In the ordinary course of K&E's practice, K&E maintains computerized records of the time expended to render the professional services required by the Debtors and their estates. For the convenience of the Court and all parties in interest, attached hereto as **Exhibit E** is a summary of fees incurred and hours expended during the Fee Period, setting forth the following information:

- the name of each attorney and paraprofessional for whose work on these chapter 11 cases compensation is sought;

- each attorney's year of bar admission and area of practice concentration;

- the aggregate time expended and fees billed by each attorney and each paraprofessional during the Fee Period;

- the hourly billing rate for each attorney and each paraprofessional at K&E's billing rates;

- the number of rate increases since the inception of the case; and

- a calculation of total compensation requested using the rates disclosed in the *Debtors' Application for Entry of an Order Authorizing the Retention and Employment of Kirkland & Ellis LLP and Kirkland & Ellis International LLP as Attorneys for the Debtors and Debtors in Possession Effective as of August 12, 2022* [Docket No. 227] (the "Retention Application").

**C.      Expenses Incurred During Fee Period**.

29.      In the ordinary course of K&E's practice, K&E maintains a record of expenses incurred in the rendition of the professional services required by the Debtors and their estates and for which reimbursement is sought.   K&E currently charges $0.16 per page for standard duplication in its offices in the United States.   K&E does not charge its clients for incoming facsimile transmissions.

30.      For the convenience of the Court and all parties in interest, attached hereto as **Exhibit F** is a summary for the Fee Period, setting forth the total amount of reimbursement sought

with respect to each category of expenses for which K&E is seeking reimbursement.

**Summary of Legal Services Rendered During the Fee Period**

31.     As discussed above, during the Fee Period, K&E provided extensive and important professional services to the Debtors in connection with these chapter 11 cases.  These services were often performed under severe time constraints and were necessary to address a multitude of critical issues both unique to these chapter 11 cases and typically faced by large corporate debtors in similar cases of this magnitude and complexity.

32.     To provide a meaningful summary of K&E's services provided on behalf of the Debtors and their estates, K&E has established, in accordance with its internal billing procedures, certain subject matters categories (each, a "Matter Category") in connection with these chapter 11 cases.  The following is a summary of the fees and hours billed for each Matter Category in the Fee Period:[4]

| Matter Number | Matter Category Description | Hours Billed | Total Compensation Billed |
|---|---|---|---|
| 6 | Chapter 11 Filing | 437.00 | $491,219.50 |
| 7 | Litigation Advice | 194.80 | $215,429.00 |
| 8 | Disclosure Statement/Plan/Confirmation | 2,646.00 | $2,885,093.00 |
| 9 | Corporate Governance/Capital Markets Matters | 1,783.30 | $2,027,139.50 |
| 11 | Business Operations | 92.70 | $104,168.00 |
| 12 | Case Administration | 222.20 | $210,578.50 |
| 13 | DIP Financing and Cash Management | 1,199.50 | $1,299,005.50 |
| 14 | Creditor and Stakeholder Communications | 48.90 | $50,111.00 |
| 15 | Vendor and Supplier Matters | 40.40 | $41,698.50 |
| 16 | Claims Administration and Objections | 89.30 | $87,689.50 |
| 17 | Official Committee Matters and Meetings | 37.10 | $42,412.00 |
| 18 | Use, Sale, and Disposition of Property | 74.00 | $79,632.00 |

---

[4]     In certain instances, K&E may have billed the same amount of fees, but different amount of hours to different Matter Categories.  This difference is the result of different staffing of each such matter category.

12

| Matter Number | Matter Category Description | Hours Billed | Total Compensation Billed |
|---|---|---|---|
| 19 | Employee Matters | 20.70 | $22,472.00 |
| 20 | Executory Contracts and Unexpired Leases | 20.80 | $18,841.00 |
| 21 | SOFAs and Schedules | 104.70 | $93,622.00 |
| 22 | Hearings | 101.30 | $140,869.00 |
| 24 | K&E Retention and Fee Matters | 392.10 | $296,556.50 |
| 25 | Non-K&E Retention and Fee Matters | 236.30 | $223,790.50 |
| 26 | Tax Matters | 76.60 | $104,136.00 |
| 27 | Non-Working Travel | 28.70 | $43,962.50 |
| 28 | International Issues | 2.80 | $2,962.50 |
| 29 | U.S. Trustee Matters | 64.00 | $56,845.00 |
| 30 | Expenses | N/A | $196,354.81 |
| 31 | Investigation Matters | 2,119.50 | $2,109,525.50 |
| **Totals** | | 10,032.70 | $10,844,113.31 |

33.     The following is a summary, by Matter Category, of the most significant professional services provided by K&E during the Fee Period.  This summary is organized in accordance with K&E's internal system of matter numbers.  The detailed descriptions demonstrate that K&E was heavily involved in performing services for the Debtors on a daily basis, often including night and weekend work, to meet the needs of the Debtors' estates in these chapter 11 cases.  A schedule setting forth a description of the Matter Categories utilized in this case, the number of hours expended by K&E partners, associates and paraprofessionals by matter, and the aggregate fees associated with each matter is attached hereto as **Exhibit G**.

34.     In addition, K&E's computerized records of time expended providing professional services to the Debtors and their estates are attached hereto as **Exhibit H**, and K&E's records of expenses incurred during the Fee Period in the rendition of professional services to the Debtors and their estates are attached as **Exhibit I**.

(a)     **Chapter 11 Filing [Matter No. 6]**

Total Fees:   $491,219.50
Total Hours:  437.00

13

35.     This Matter Category includes time spent by K&E attorneys and paraprofessionals providing services relating to the filing of the Debtors' chapter 11 petitions and various "first day" pleadings and related notices during the initial days of these chapter 11 cases, including, without limitation, (a) reviewing and revising the Debtors' petitions and "first day" motions, proposed orders, affidavits and notices; and (b) preparing for the "first day" hearing, including drafting hearing notes and related materials and preparing potential witnesses in connection with certain of the first day motions.

36.     Specifically, the Debtors filed several motions seeking orders authorizing the Debtors to pay various prepetition claims.  Entry of these orders eased the strain on the Debtors' relationships with employees, vendors, customers, and taxing authorities as a consequence of the commencement of these chapter 11 cases.  Among other things, these orders authorized the Debtors to (a) pay certain critical vendors, suppliers, and lien claimants; (b) pay certain prepetition employee wages and benefits; (c) maintain cash management systems; (d) use prepetition bank accounts, checks and other business forms; (e) make tax payments to federal, local, and state taxing authorities; (f) prohibit utility companies from discontinuing services; and (g) maintain prepetition insurance policies and enter into new insurance policies.

### (b)     Litigation Advice [Matter No. 7]

Total Fees:     $215,429.00
Total Hours:   194.80

37.     This Matter Category includes time spent by K&E attorneys and paraprofessionals providing services related to corresponding with the Debtors, their advisors, and the Debtors' stakeholders and their respective advisors regarding potential litigation and discovery issues pertaining to the chapter 11 cases.

(c)    **Disclosure Statement/Plan/Confirmation [Matter No. 8]**

Total Fees:   $2,885,093.00
Total Hours:  2,646.00

38.    This Matter Category includes time spent by K&E attorneys and paraprofessionals providing services related to developing and seeking approval of the Plan and Disclosure Statement in connection with these chapter 11 cases.  Specifically, K&E attorneys and paraprofessionals spent time:

(i)    researching legal and factual issues relevant to Plan solicitation and approval and advising the Debtors on all aspects of their restructuring strategy (and related discussions with the Debtors' management, directors, and other advisors);

(ii)    engaging with stakeholders to seek consensus on the terms of the Plan, Plan Supplement documents, and related pleadings;

(iii)    drafting and filing the Plan, the Disclosure Statement, and all materials related thereto;

(iv)    analyzing solicitation and voting procedures, coordinating the same with Stretto, Inc. ("Stretto"), and corresponding with the U.S. Trustee regarding questions and comments on the same;

(v)    drafting, negotiating, and filing documents contained in the Plan Supplement;

(vi)    drafting, negotiating, revising and filing the Debtors' proposed Confirmation Order, the accompanying memorandum of law [Docket No. 524], and declarations in support thereof [Docket Nos. 519–523];

(vii)    negotiating and drafting modifications to the Plan and Confirmation Order to resolve informal responses and objections to confirmation of the Plan; and

(viii)    obtaining approval of the Disclosure Statement and confirmation of the Plan;

(ix)    analyzing exit structuring and post-emergence issues related to the Plan;

(x)    preparing documentation necessary for emergence from these chapter 11 cases; and

(xi)    researching and analyzing issues related to each of the foregoing.

(d)     **Corporate Governance/Capital Markets Matters [Matter No. 9]**

Total Fees:     $2,027,139.50
Total Hours:    1,783.30

39.     This Matter Category includes time spent by K&E attorneys and paraprofessionals advising the Debtors and the Debtors' Boards of Directors (the "Boards") regarding corporate governance matters.  Specifically, K&E attorneys and paraprofessionals spent time:

(i)      preparing for and participating in meetings with the Boards in connection with the chapter 11 process;

(ii)     corresponding and conferring with local counsel in the various subsidiaries the Boards sit regarding corporate governance considerations;

(iii)    preparing, reviewing, and revising materials for Board meetings;

(iv)     analyzing, discussing, and addressing various corporate governance issues;

(v)      drafting, revising, and negotiating deal documentation associated with implementation of the Plan, including rights offering procedures, warrant agreements, amended credit facility documents, common terms agreements, and exit facility documents; and

(vi)     complying with corporate governance requirements, including drafting, reviewing, and revising Board minutes and Board resolutions.

(e)     **Business Operations [Matter No. 11]**

Total Fees:     $104,168.00
Total Hours:    92.70

40.     It is important that the Debtors and their advisors create and implement an all-encompassing and cohesive strategy for maintaining business operations with minimal disruptions during the course of the Debtors' chapter 11 cases.   K&E attorneys and paraprofessionals spent time developing a strategy with the Debtors to ensure a smooth transition into chapter 11 and to ensure that going forward the business operations continue without interruption.  Specifically, K&E attorneys and paraprofessionals spent time engaging with certain of the Debtors' stakeholders regarding postpetition business operations, including bankruptcy

reporting obligations and letters of quiet enjoyment.

        (f)      **Case Administration [Matter No. 12]**

           Total Fees:    $210,578.50
           Total Hours:  222.20

41.    This Matter Category includes time spent on a variety of tasks that were necessary to ensure the efficient and smooth administration of legal services related to the Debtors' chapter 11 cases. Specifically, K&E attorneys and paraprofessionals spent time:

    (i)    coordinating, conferencing, managing, and administering these chapter 11 cases on a daily basis, including monitoring critical dates and maintaining a case calendar, task lists, and works-in-progress reports;

    (ii)    monitoring the case docket and reviewing docket entries as they were filed to apprise the Debtors and their professionals of developments in these chapter 11 cases; and

    (iii)    managing case management tasks among K&E personnel and other retained professionals, including holding weekly telephonic work-in progress conferences.

42.    Time billed to this Matter Category also includes work and meetings related to multiple matters such that the time cannot be easily allocated to one of the other matters.

        (g)      **DIP Financing and Cash Management [Matter No. 13]**

           Total Fees:    $1,299,005.50
           Total Hours:  1,199.50

43.    This Matter Category includes time spent by K&E attorneys and paraprofessionals negotiating and obtaining Court approval for the Debtors' consensual use of cash collateral and negotiating, documenting, and closing on the Debtor's DIP Facility. Specifically, K&E attorney's and paraprofessionals spent time preparing for and closing the DIP facility, analyzing and discussing cash management and financing issues with the Debtors, the Debtors' other professionals, and various stakeholders, seeking approval of and ensuring compliance with the Final DIP Order, and analyzing and confirming diligence issues related to general debt finance

17

matters.

44.     K&E's efforts were critical in securing the consensual use of cash collateral and negotiating, documenting and closing on a $70 million DIP financing facility on favorable terms that provided the Debtors with the necessary liquidity to fund the Debtors' operations during the chapter 11 cases.  Shortly after the Petition Date, on August 13, 2022, the Debtors filed the *Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to Obtain Postpetition Financing, (II) Granting Liens and Providing Claims with Superpriority Administrative Expense Status, (III) Authorizing the Use of Cash Collateral, and (IV) Modifying the Automatic Stay* [Docket No. 18] (the "<u>DIP Motion</u>").   During the time between the Petition Date and entry of the Final DIP Order, K&E attorneys were involved in various discussions with the Debtors, their advisors, and various stakeholders regarding the DIP financing facility and ultimately agreed to enter into a mediation to work through various formal and informal objections to the DIP Motion, among other things.  At the mediation, K&E attorneys helped the Debtors, Brookfield, the Noteholder Ad Hoc Group, the CoCom, and the Committee negotiate the resolution of all issues surrounding the DIP facility ahead of the hearing on the Final DIP Order.

45.     On October 7, 2022, the Court entered the Final DIP Order.

**(h)     <u>Creditor and Stakeholder Communications [Matter No. 14]</u>**

Total Fees:     $50,111.00
Total Hours:    48.90

46.     This Matter Category includes time spent by K&E attorneys and paraprofessionals corresponding with Debtors, stakeholders, and their respective advisors to provide updates as to developments in the chapter 11 cases, providing relevant information and access to the Debtors and their records as requested, and responding to miscellaneous creditor inquiries.  K&E attorneys

also spent time coordinating with the Debtors' other professionals to prepare a creditor matrix with the creditor contact information.

### (i)    Vendor and Supplier Matters [Matter No. 15]

Total Fees:    $41,698.50
Total Hours:   40.40

47.    This Matter Category includes time spent by K&E attorneys and paraprofessionals advising the Debtors on vendor and supplier issues, including with respect to first day relief and postpetition business activities.    Specifically, K&E attorneys and paraprofessionals spent time negotiating and securing approval of interim and final orders authorizing the payment of certain trade claimants [Docket Nos. 96 and 240, respectively], negotiating and drafting lender waivers, and corresponding with Debtors, stakeholders, and their respective advisors regarding vendor and supplier matters.

### (j)    Claims Administration and Objections [Matter No. 16]

Total Fees:    $87,689.50
Total Hours:   89.30

48.    This Matter Category includes time K&E attorneys and paraprofessionals spent on matters related to claims administration and claims-related issues.  Specifically, K&E attorneys and paraprofessionals spent time corresponding with Debtors, their advisors, and stakeholders regarding claims-related issues, researching and analyzing issues raised by creditors, drafting, reviewing, revising, and filing  the *Motion for Entry of an Order (I) Setting Bar Dates for Filing Proofs of Claim Including Requests for Payment Under Section 503(b)(9), (II) Establishing Amended Schedules Bar Date and Rejection Damages Bar Date, (III) Approving the Form of and Manner for Filing Proofs of Claim, Including Section 503(b)(9) Requests, and (IV) Approving Notice of Bar Dates* [Docket No. 179], and drafting, reviewing, revising, and filing various

19

objections to proofs of claims [Docket Nos. 538–540 and 611].

**(k)** **Official Committee Matters and Meetings [Matter No. 17]**

Total Fees:    $42,412.00
Total Hours:  37.10

49.     This Matter Category includes time spent by K&E attorneys meeting and corresponding with the Committee's advisors and the Debtors' prepetition lenders and their advisors to provide updates as to developments in the cases and providing relevant information and access to the Debtors and their records as requested.  During the Fee Period, K&E attorneys and paraprofessionals organized, prepared for, and attended the formational creditors' meeting. K&E attorneys and paraprofessionals also spent time responding to information requests from the Committee and coordinating with the Debtors' other advisors to create and maintain a Share Point data site to more efficiently respond to diligence requests.

**(l)** **Use, Sale, and Disposition of Property [Matter No. 18]**

Total Fees:    $79,632.00
Total Hours:  74.00

50.     This Matter Category includes time spent by K&E attorneys and paraprofessionals providing services relating to the Debtors' property interests.  Specifically, K&E attorneys and paraprofessionals spent time drafting, reviewing, and revising a motion to approve the completion of the sale of the Falcon Spirit, conferencing and corresponding with parties in interest regarding this sale, obtaining approval of and ensuring compliance with the *Order Authorizing the Completion of the Sale of the Falcon Spirit Vessel Free and Clear of All Liens, Claims, Encumbrances, and Interests* [Docket No. 189], and ultimately facilitating the release and sale of the Falcon Spirit.

**(m)** **Employee Matters [Matter No. 19]**

Total Fees:    $22,472.00
Total Hours:  20.70

20

51.     The Debtors and K&E believe that a successful reorganization depends on retaining the workforce, thereby ensuring continuity of the Debtors' business.  As a result, this Matter Category includes time spent by K&E attorneys and paraprofessionals addressing the following employee compensation issues:

> (i)     addressing issues related to wages, compensation, benefits, and bonus payments and ensuring compliance with the *Order Authorizing the Debtors to (I) Pay Prepetition Wages, Salaries, Other Compensation, and Reimbursable Expenses and (II) Continue Employee Benefits Programs* [Docket No. 77]; and

> (ii)    engaging with advisors regarding the various issues described above and responding to related information requests.

### (n)     Executory Contracts and Unexpired Leases [Matter No. 20]

> Total Fees:     $18,841.00
> Total Hours:   20.80

52.     This Matter Category includes time spent by K&E attorneys examining issues related to the Debtors' executory contracts and unexpired leases.  K&E attorneys spent time researching, analyzing, renegotiating, or rejecting the Debtors' obligations under their various executory contracts.  Specifically, K&E attorneys spent time:

> (i)     coordinating with the Debtors' other advisors to identify and analyze contracts for potential assumption or rejection; and

> (ii)    corresponding and conferencing with counterparties regarding treatment of their executory contracts during these chapter 11 cases.

### (o)     SOFAs and Schedules [Matter No. 21]

> Total Fees:     $93,622.00
> Total Hours:   104.70

53.     This Matter Category includes time spent by K&E attorneys and paraprofessionals providing services related to advising the Debtors, FTI Consulting, Inc., and other advisors in connection with the preparation, review, revision, and filing of the Debtors' schedules of assets and liabilities and statements of financial affairs.  Moreover, K&E attorneys advised the Debtors

regarding drafting the Schedules and Statements, attended regular conferences with the Debtors and their advisors regarding the same, and conferred and corresponded with the Debtors and K&E professionals regarding the monthly operating reports.

**(p)     Hearings [Matter No. 22]**

Total Fees:     $140,136.00
Total Hours:    101.30

54.     This Matter Category includes time spent by K&E attorneys and paraprofessionals providing services related to preparing for and attending several hearings during the Fee Period (each a "Hearing" and, collectively, the "Hearings"), including preparing agendas, orders, and binders related to Hearings, settling orders before and after Hearings, and corresponding with various parties in preparation for, and after the Hearings.  These services also included conferences to discuss multiple matters scheduled for a specific Hearing and coordinating Hearing logistics. During the Fee Period, K&E attorneys and paraprofessionals spent considerable time preparing for and attending Hearings including:

(i)     the "first day" hearing on August 15, 2022;

(ii)    the hearing on the sale of the Falcon Spirit vessel on September 1, 2022;

(iii)   the hearing regarding discovery issues on September 28, 2022;

(iv)    a "second day" hearing on October 7, 2022, for approval of the DIP Motion, the cash management motion, and conditional approval of the Disclosure Statement; and

(v)     the confirmation hearing held on November 4, 2022.

**(q)     K&E Retention and Fee Matters [Matter No. 24]**

Total Fees:     $296,556.50
Total Hours:    392.10

55.     This Matter Category includes time spent by K&E attorneys and paraprofessionals providing services related to the retention of K&E as the Debtors' counsel.  Specifically, K&E

attorneys and paraprofessionals spent time:

(i) preparing pleadings and a comprehensive conflict analysis necessary to obtain the order of the Court approving the employment of K&E to represent the Debtors;

(ii) implementing internally established procedures which require the continuous analysis of potential new conflicts;

(iii) preparing updated professional disclosures for filing with the Court;

(iv) preparing and distributing K&E's monthly fee statements in accordance with the Interim Compensation Order; and

(v) reviewing all time entries to ensure compliance with the Interim Compensation Order and applicable provisions of the Bankruptcy Code and the U.S. Trustee Guidelines, and to make necessary redactions to preserve the confidentiality of the work performed for the Debtors.

**(r)** **Non-K&E Retention and Fee Matters [Matter No. 25]**

Total Fees:    $223,790.50
Total Hours:   236.30

56.    This Matter Category includes time spent by K&E attorneys and paraprofessionals providing services related to ensuring the retention of the Debtors' other professionals in these chapter 11 cases.  Specifically, K&E attorneys and paraprofessionals spent time:

(i) assisting the Debtors' other advisors regarding their respective retention applications and retention orders, including financial advisors, investment bankers, claims and noticing agent, and tax advisors;

(ii) engaging with the U.S. Trustee and the Debtors' other advisors regarding both formal and informal comments and objections provided by the U.S. Trustee, with respect to the Debtors' advisors retention applications and related retention orders;

(iii) drafting, reviewing, revising, and filing the *Motion for Entry of an Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business* [Docket No. 225], and obtaining approval of and ensuring compliance with the *Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business* [Docket No. 324];

23

(iv)    drafting, reviewing, revising, and filing a motion seeking entry of the Interim Compensation Order [Docket No. 226] and obtaining approval of same [Docket No. 326];

(v)    coordinating with the Debtors and their other advisors with respect to ordinary course professional retentions and complying with the related disclosure requirements of applicable provisions of the Bankruptcy Code; and

(vi)    reviewing retention applications filed by the Committee's professionals and coordinating with the Committee to address the Debtors' concerns regarding these retentions and reviewing related fee statements.

**(s)    Tax Matters [Matter No. 26]**

Total Fees:    $104,136.00
Total Hours:  76.60

57.    This Matter Category includes time spent by K&E attorneys and paraprofessionals conducting legal research, preparing correspondence and pleadings, and generally advising the Debtors on tax issues relating to or arising during the chapter 11 cases.  During the Fee Period, K&E attorneys were responsible for researching and analyzing certain tax issues arising in connection with the Debtors' business operations, including the following:

(i)    drafting, negotiating and securing approval of an order authorizing payment of prepetition tax claims [Docket No. 97];

(ii)    researching and analyzing the tax structure and taxation-related issues in connection with the Disclosure Statement and Plan;

(iii)    drafting, negotiating, revising, and filing the Restructuring Transactions Memorandum in consultation with Debtors and their advisors; and

(iv)    coordinating and communicating with the Debtors, the Debtors' advisors, and relevant stakeholders regarding the foregoing activities.

**(t)    Non-Working Travel [Matter No. 27]**

Total Fees:    $43,962.50
Total Hours:  28.70

58.    This Matter Category includes time spent by K&E attorneys and paraprofessionals

providing services relating to non-working travel in connection with their representation of the Debtors. The amounts presented for review and the request for payment in the Fee Application reflect a reduction of one half the charges for travel time.

### (u)   International Issues [Matter No. 28]

Total Fees:   $2,962.50
Total Hours:   2.80

59.     This Matter Category includes time spent by K&E attorneys and paraprofessionals providing services relating to, among other things, drafting, reviewing, revising, conferencing and corresponding with international counsel regarding the international implementation and enforceability of certain provisions of the Bankruptcy Code.

### (v)   U.S. Trustee Matters [Matter No. 29]

Total Fees:   $56,845.00
Total Hours:   64.00

60.     This Matter Category includes time spent by K&E attorneys and paraprofessionals corresponding with the U.S. Trustee with respect to the following issues:

(i)     corresponding and conferencing with the U.S. Trustee regarding first day motions and orders and responding to questions and comments regarding the same;

(ii)    advising and preparing the Debtors and the Debtors' advisors for the initial Debtor interview and meeting of creditors required by section 341 of the Bankruptcy Code;

(iii)   conducting discussions, phone calls, and corresponding with the U.S. Trustee regarding K&E's retention and responding to questions and comments regarding the same; and

(iv)    coordinating efforts among the Debtors and their other professionals to address various concerns and issues raised by the U.S. Trustee and the Committee with respect to the retention of the Debtors' other professionals and ensuring that these professionals were ultimately retained without any objection to assist in the Debtors' chapter 11 cases.

      **(w)**     **Investigation Matters [Matter No. 31]**

        Total Fees:    $2,109,525.00
        Total Hours:   2,119.50

61.　This Matter Category includes time spent by K&E attorneys and paraprofessionals providing services relating to the investigation into the Debtors' potential claims and causes of actions against Brookfield.  Specifically, K&E attorneys and paraprofessionals spent time:

      (i)     drafting, reviewing and revising a brief in support of the sufficiency of the investigation;

      (ii)    analyzing, reviewing, and responding to production and discovery requests;

      (iii)   preparing for and participating in depositions of individuals in support of the sufficiency of the investigation; and

      (iv)   reviewing, analyzing, and revising documents regarding privilege designations.

### Actual and Necessary Expenses Incurred by K&E

62.　As set forth in **Exhibit H** attached hereto, and as summarized in **Exhibit F** attached hereto, K&E has incurred a total of $196,354.81 in expenses on behalf of the Debtors during the Fee Period.  These charges are intended to reimburse K&E's direct operating costs, which are not incorporated into the K&E hourly billing rates.  K&E charges external copying and computer research at the provider's cost without markup.  Only clients who actually use services of the types set forth in **Exhibit H** of this Fee Application are separately charged for such services.  The effect of including such expenses as part of the hourly billing rates would impose that cost upon clients who do not require extensive photocopying and other facilities and services.

### Reasonable and Necessary Services Provided by K&E

**A.**   **Reasonable and Necessary Fees Incurred in Providing Services to the Debtors.**

63.　The foregoing professional services provided by K&E on behalf of the Debtors during the Fee Period were reasonable, necessary, and appropriate to the administration of these

chapter 11 cases and related matters.

64.     Many of the services performed by partners and associates of K&E were provided by K&E's Restructuring Group.  K&E has a prominent practice in this area and enjoys a national and international reputation for its expertise in financial reorganizations and restructurings of troubled companies, with over 175 attorneys focusing on this area of the law.  The attorneys at K&E have represented either the debtor or the creditors' committee or have acted as special counsel in many large chapter 11 cases.

65.     In addition, due to the facts and circumstances of these chapter 11 cases, attorneys from K&E's litigation, corporate and tax groups were heavily involved with K&E's representation of the Debtors.  These practice groups also enjoy a national and international reputation for their expertise.  Overall, K&E brings to these chapter 11 cases a particularly high level of skill and knowledge, which inured to the benefit of the Debtors and all stakeholders.

**B.     Reasonable and Necessary Expenses Incurred in Providing Services to the Debtors.**

66.     The time constraints imposed by the circumstances of these chapter 11 cases required K&E attorneys and other employees to devote substantial time during the evenings and on weekends to perform services on behalf of the Debtors.  These services were essential to meet deadlines, respond to daily inquiries from various creditors and other parties in interest on a timely basis, and satisfy the demands of the Debtors' businesses and ensure the orderly administration of their estates.  Consistent with firm policy, and as further disclosed in the Retention Application, K&E attorneys and other K&E employees who worked late in the evenings or on weekends were reimbursed for their reasonable meal and transportation costs.  K&E's regular practice is not to include components for those charges in overhead when establishing billing rates, but rather to

charge its clients for these and all other out-of-pocket disbursements incurred during the regular course of the rendition of legal services.

67.     In addition, due to the location of the Debtors' businesses, co-counsel, creditors, and other parties in interest in relation to K&E's offices, frequent multi-party telephone conferences involving numerous parties were required.  On many occasions, the exigencies and circumstances of these chapter 11 cases required overnight delivery of documents and other materials.  The disbursements for such services are not included in K&E's overhead for the purpose of setting billing rates and K&E has made every effort to minimize its disbursements in these chapter 11 cases.  The actual expenses incurred in providing professional services were necessary, reasonable, and justified under the circumstances to serve the needs of the Debtors in these chapter 11 cases.

68.     Among other things, K&E makes sure that all overtime meals, travel meals, hotel rates, and airfares are reasonable and appropriate expenses for which to seek reimbursement. Specifically, K&E regularly reviews its bills to ensure that the Debtors are only billed for services that were actual and necessary and, where appropriate, prorates expenses.  In that regard, K&E will waive certain fees and reduce its expenses if necessary.  In the Fee Period, K&E voluntarily reduced its fees by $391,247.75 and expenses by $9,995.57.  Consequently, K&E does not seek payment of such fees or reimbursement of such expenses in the Fee Application.

**K&E's Requested Compensation and Reimbursement Should be Allowed**

69.     Section 331 of the Bankruptcy Code provides for interim compensation of professionals and incorporates the substantive standards of section 330 of the Bankruptcy Code to govern the Court's award of such compensation.  Section 330 of the Bankruptcy Code provides that a court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual necessary services rendered . . . and reimbursement for actual,

necessary expenses." 11 U.S.C. § 330(a)(1).  Section 330 also sets forth the criteria for the award

of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded, the court should consider the nature, extent, and the value of such services, taking into account all relevant factors, including—
>
> (a)   the time spent on such services;
>
> (b)   the rates charged for such services;
>
> (c)   whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
>
> (d)   whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; and
>
> (e)   whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

70.   K&E respectfully submits that the services for which it seeks compensation in this

Fee Application were, at the time rendered, necessary for and beneficial to the Debtors and their

estates and were rendered to protect and preserve the Debtors' estates.  K&E further believes that

it performed the services for the Debtors economically, effectively, and efficiently, and the results

obtained benefited not only the Debtors, but also the Debtors' estates and the Debtors' constituents.

K&E further submits that the compensation requested herein is reasonable in light of the nature,

extent, and value of such services to the Debtors, their estates, and all parties in interest.

71.   During the Fee Period, K&E's hourly billing rates for attorneys ranged from

$660.00 to $1,845.00.  The hourly rates and corresponding rate structure utilized by K&E in these

chapter 11 cases are equivalent to the hourly rates and corresponding rate structure used by K&E

for restructuring, workout, bankruptcy, insolvency, and comparable matters, and similar complex

corporate, securities, and litigation matters, whether in court or otherwise, regardless of whether a fee application is required. K&E strives to be efficient in the staffing of matters. These rates and the rate structure reflect that such matters are typically national in scope and involve great complexity, high stakes, and severe time pressures—all of which were present in these chapter 11 cases.

72.     Moreover, K&E's hourly rates are set at a level designed to compensate K&E fairly for the work of its attorneys and paraprofessionals and to cover certain fixed and routine overhead expenses. Hourly rates vary with the experience and seniority of the individuals assigned. These hourly rates are subject to periodic adjustments to reflect economic and other conditions and are consistent with the rates charged elsewhere.

73.     In sum, K&E respectfully submits that the professional services provided by K&E on behalf of the Debtors and their estates during these chapter 11 cases were necessary and appropriate given the complexity of these chapter 11 cases, the time expended by K&E, the nature and extent of K&E's services provided, the value of K&E's services, and the cost of comparable services outside of bankruptcy, all of which are relevant factors set forth in section 330 of the Bankruptcy Code. Accordingly, K&E respectfully submits that approval of the compensation sought herein is warranted and should be approved.

74.     No previous application for the relief sought herein has been made to this or any other Court.

**Reservation of Rights and Notice**

75.     It is possible that some professional time expended or expenses incurred during the Fee Period are not reflected in the Fee Application. K&E reserves the right to include such amounts in future fee applications. In addition, the Debtors have provided notice of this Fee Application to: (a) the U.S. Trustee; (b) counsel to the Committee; (c) counsel to Brookfield;

(d) counsel to the CoCom; (e) counsel to the Noteholder Ad Hoc Group; (f) the United States Attorney's Office for the Southern District of Texas; (g) the Internal Revenue Service; (h) the United States Securities and Exchange Commission; (i) the state attorneys general for states in which the Debtors conduct business; and (j) any party that has requested notice pursuant to Bankruptcy Rule 2002 (collectively, the "Notice Parties").  Pursuant to the Interim Compensation Order, any party, other than the Notice Parties, that wishes to object to the Fee Application, must file its objection with the Court, with a copy to Chambers and serve it on the affected professional and the Notice Parties so that it is actually received on or before March 13, 2023, at 4:00 p.m. (prevailing Central Time).

## No Prior Request

76.     No prior application for the relief requested herein has been made to this or any other court.

WHEREFORE, K&E respectfully requests that the Court enter an order (a) awarding K&E final compensation for professional and paraprofessional services provided during the Fee Period in the amount of $10,647,758.50, and reimbursement of actual, reasonable and necessary expenses incurred in the Fee Period in the amount of $196,354.81; (b) authorizing and directing the Debtors to remit payment to K&E for such fees and expenses; and (c) granting such other relief as is appropriate under the circumstances.

Date: February 20, 2023

/s/ Joshua A. Sussberg
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Joshua A. Sussberg, P.C. (admitted *pro hac vice*)
Brian Schartz, P.C. (TX Bar No. 24099361)
601 Lexington Avenue
New York, New York 10022
Telephone:     (212) 446-4800
Facsimile:     (212) 446-4900
Email:         joshua.sussberg@kirkland.com
               brian.schartz@kirkland.com

- and -

John R. Luze (admitted *pro hac vice*)
300 North LaSalle
Chicago, Illinois 60654
Telephone:     (312) 862-2000
Facsimile:     (312) 862-2200
Email:         john.luze@kirkland.com

*Co-Counsel to the Reorganized Debtors*

## Exhibit A

**Sussberg Declaration**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| ALTERA INFRASTRUCTURE PROJECT SERVICES LLC,[1] | Case No. 22-90129 (MI) |
| Reorganized Debtors. | (Formerly Jointly Administered Under Lead Case:  Altera Infrastructure L.P., 22-90130) |

**SUPPLEMENTAL DECLARATION OF JOSHUA A.**
**SUSSBERG IN SUPPORT OF THE FIRST INTERIM AND FINAL**
**FEE APPLICATION OF KIRKLAND & ELLIS LLP AND KIRKLAND**
**& ELLIS INTERNATIONAL LLP, ATTORNEYS FOR THE DEBTORS**
**AND DEBTORS IN POSSESSION, FOR THE FIRST INTERIM AND FINAL FEE**
**PERIOD FROM AUGUST 12, 2022 THROUGH AND INCLUDING NOVEMBER 4, 2022**

I, Joshua A. Sussberg, being duly sworn, state the following under penalty of perjury:

1.    I am the president of Joshua A. Sussberg, P.C., a partner in the law firm of Kirkland & Ellis LLP, located at 601 Lexington Avenue, New York, New York 10022, and a partner of Kirkland & Ellis International, LLP (together with Kirkland & Ellis LLP, "K&E").[2]  I am one of the lead attorneys from K&E working on the above-captioned chapter 11 cases.  I am a member in good standing of the Bar of the State of New York, and I have been admitted to practice in United States Court of Appeals for the Fifth Circuit, and the United States District Court for the Southern District of New York, the Northern District of Illinois, and I have been admitted *pro hac*

---

[1]    A complete list of each of the reorganized Debtors in these chapter 11 cases (collectively, the "Reorganized Debtors," and before the January 6, 2023, effective date of the chapter 11 plan, collectively, the "Debtors") may be obtained on the website of the Reorganized Debtors' Claims and Noticing Agent at https://cases.stretto.com/Altera.  The location of Reorganized Debtor Altera Infrastructure Project Services LLC's principal place of business and the Reorganized Debtors' service address in these chapter 11 cases is Altera House, Unit 3, Prospect Park, Prospect Road, Arnhall Business Park, Westhill, AB32 6FJ, United Kingdom.

[2]    Capitalized terms used but not otherwise defined herein shall have the meaning as set forth in the Fee Application.

*vice* to practice in the Southern District of Texas.  There are no disciplinary proceedings pending against me.

2.      I have read the foregoing fee application of K&E, attorneys for the Debtors, for the Fee Period (the "Fee Application").  To the best of my knowledge, information and belief, the statements contained in the Fee Application are true and correct.  In addition, I believe that the Fee Application complies with Bankruptcy Local Rule 2016-1.

3.      In connection therewith, I hereby certify that:

a)      to the best of my knowledge, information, and belief, formed after reasonable inquiry, the fees and disbursements sought in the Fee Application are permissible under the relevant rules, court orders, and Bankruptcy Code provisions, except as specifically set forth herein;

b)      except to the extent disclosed in the Fee Application, the fees and disbursements sought in the Fee Application are billed at rates customarily employed by K&E and generally accepted by K&E's clients.  In addition, none of the professionals seeking compensation varied their hourly rate based on the geographic location of the Debtors' case;

c)      K&E is seeking compensation with respect to (i) the approximately 62.60 hours and $55,757.50 in fees spent reviewing or revising time records and preparing, reviewing, and revising invoices.  K&E concurrently revised their invoices for privileged and confidential information, and accordingly did not spend any additional time reviewing time records to redact privileged or confidential information;[3]

d)      in providing a reimbursable expense, K&E does not make a profit on that expense, whether the service is performed by K&E in-house or through a third party;

e)      in accordance with Rule 2016(a) of the Federal Rules of Bankruptcy Procedure and 11 U.S.C. § 504, no agreement or understanding exists between K&E and any other person for the sharing of compensation to be received in connection with the above cases except as authorized pursuant to the Bankruptcy Code, Bankruptcy Rules, and Bankruptcy Local Rules; and

---

[3]   This is limited to work involved in preparing and editing billing records that would not be compensable outside of bankruptcy and does not include reasonable fees for preparing a fee application.

  f) All services for which compensation is sought were professional services on behalf of the Debtors and not on behalf of any other person.

  Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

Dated:  February 20, 2023    Respectfully submitted,

         /s/ *Joshua A. Sussberg*
         Joshua A. Sussberg
         as President of Joshua A. Sussberg, P.C., as
         Partner of Kirkland & Ellis LLP; and as Partner
         of Kirkland & Ellis International LLP

## **Exhibit B**

**Retention Order**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| ALTERA INFRASTRUCTURE L.P., *et al.*,[1] | ) | Case No. 22-90130 (MI) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |
|  | ) | **Re: Docket No. 227** |

## ORDER AUTHORIZING THE RETENTION AND
## EMPLOYMENT OF KIRKLAND & ELLIS LLP AND
## KIRKLAND & ELLIS INTERNATIONAL LLP AS ATTORNEYS FOR THE
## DEBTORS AND DEBTORS IN POSSESSION EFFECTIVE AS OF AUGUST 12, 2022

Upon the application (the "Application")[2] of the above-captioned debtors and debtors in possession (collectively, the "Debtors") for the entry of an order (the "Order") authorizing the Debtors to retain and employ Kirkland & Ellis LLP and Kirkland & Ellis International LLP (collectively, "Kirkland") as their attorneys effective as of the Petition Date, pursuant to sections 327(a) and 330 of title 11 of the United States Code (the "Bankruptcy Code"), rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and rules 2014-1 and 2016-1 of the Local Bankruptcy Rules for the Southern District of Texas (the "Bankruptcy Local Rules"); and the Court having reviewed the Application, the Declaration of Joshua A. Sussberg, the president of Joshua A. Sussberg, P.C., a partner of Kirkland & Ellis LLP, and a partner of Kirkland & Ellis International LLP (the "Sussberg Declaration"), and the declaration of Duncan Donaldson, the Group General Counsel of Altera Infrastructure Group

---

[1]  A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://cases.stretto.com/Altera. The location of Debtor Altera Infrastructure L.P.'s principal place of business and the Debtors' service address in these chapter 11 cases is Altera House, Unit 3, Prospect Park, Prospect Road, Arnhall Business Park, Westhill, AB32 6FJ, United Kingdom.

[2]  Capitalized terms used but not otherwise defined herein shall have the meanings set forth in the Application.

Ltd. (the "Donaldson Declaration"); and the Court having found that the Court has jurisdiction over this matter pursuant to 28 U.S.C. § 1334; and the Court having found that the Application is a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and the Court having found that venue of this proceeding and the Application in this district is proper pursuant to 28 U.S.C.

§§ 1408 and 1409; and the Court having found based on the representations made in the Application and in the Sussberg Declaration that (a) Kirkland does not hold or represent an interest adverse to the Debtors' estates and (b) Kirkland is a "disinterested person" as defined in section 101(14) of the Bankruptcy Code and as required by section 327(a) of the Bankruptcy Code; and the Court having found that the relief requested in the Application is in the best interests of the Debtors' estates, their creditors, and other parties in interest; and the Court having found that the Debtors provided adequate and appropriate notice of the Application under the circumstances and that no other or further notice is required; and the Court having reviewed the Application and determined that no objections have been filed; and the Court having determined that the legal and factual bases set forth in the Application establish just cause for the relief granted herein; and any objections to the relief requested herein having been withdrawn or overruled on the merits; and after due deliberation and sufficient cause appearing therefor, it is HEREBY ORDERED THAT:

1.     The Debtors are authorized to retain and employ Kirkland as their attorneys effective as of the Petition Date in accordance with the terms and conditions set forth in the Application and in the Engagement Letter attached hereto as **Exhibit 1**, as modified by this Order.

2.      Kirkland is authorized to provide the Debtors with the professional services as described in the Application and the Engagement Letter. Specifically, but without limitation, Kirkland will render the following legal services:

a.      advising the Debtors with respect to their powers and duties as debtors in possession in the continued management and operation of their businesses and properties;

b.      advising and consulting on their conduct during these chapter 11 cases, including all of the legal and administrative requirements of operating in chapter 11;

c.      attending meetings and negotiating with representatives of creditors and other parties in interest;

d.      taking all necessary actions to protect and preserve the Debtors' estates, including prosecuting actions on the Debtors' behalf, defending any action commenced against the Debtors, and representing the Debtors in negotiations concerning litigation in which the Debtors are involved, including objections to claims filed against the Debtors' estates;

e.      preparing pleadings in connection with these chapter 11 cases, including motions, applications, answers, orders, reports, and papers necessary or otherwise beneficial to the administration of the Debtors' estates;

f.      representing the Debtors in connection with obtaining authority to continue using cash collateral and postpetition financing;

g.      advising the Debtors in connection with any potential sale of assets;

h.      appearing before the Court and any appellate courts to represent the interests of the Debtors' estates;

i.      advising the Debtors regarding tax matters;

j.      taking any necessary action on behalf of the Debtors to negotiate, prepare, and obtain approval of a disclosure statement and confirmation of a chapter 11 plan and all documents related thereto; and

k.      performing all other necessary legal services for the Debtors in connection with the prosecution of these chapter 11 cases, including: (i) analyzing the Debtors' leases and contracts and the assumption and assignment or rejection thereof; (ii) analyzing the validity of liens against the Debtors' assets; and (iii) advising the Debtors on corporate and litigation matters.

3

3.    Kirkland shall apply for compensation for professional services rendered and reimbursement of expenses incurred in connection with the Debtors' chapter 11 cases in compliance with sections 330 and 331 of the Bankruptcy Code and applicable provisions of the Bankruptcy Rules, Bankruptcy Local Rules, and any other applicable procedures and orders of the Court.

4.    Notwithstanding anything in the Engagement Letter to the contrary, Kirkland shall apply any remaining amounts of its prepetition advance payment retainer as a credit toward postpetition fees and expenses, after such postpetition fees and expenses are approved pursuant to an order of the Court awarding fees and expenses to Kirkland. Kirkland is authorized without further order of the Court to reserve and apply amounts from the prepetition advance payment retainer that would otherwise be applied toward payment of postpetition fees and expenses as are necessary and appropriate to compensate and reimburse Kirkland for fees or expenses incurred on or prior to the Petition Date consistent with its ordinary course billing practices.

5.    Notwithstanding anything to the contrary in the Application, the Engagement Letter, or the Declarations attached to the Application, the reimbursement provisions allowing the reimbursement of fees and expenses incurred in connection with participating in, preparing for, or responding to any action, claim, suit, or proceeding brought by or against any party that relates to the legal services provided under the Engagement Letter and fees for defending any objection to Kirkland's fee applications under the Bankruptcy Code are not approved pending further order of the Court.

6.    Notwithstanding anything to the contrary in the Application, the Engagement Letter, or the Declarations attached in the Applications, the "Client Waiver" of the right to object to fees and expenses once paid is not effective while the Client is a debtor-in-

4

possession. The Client Waiver shall not be construed to limit, restrict, or impair, while Client is a debtor-in-possession, Client's responsibility to protect and conserve estate assets by reviewing and objecting to the allowance of professional fees in accordance with 11 U.S.C. §§ 330, 331, and 1106(a)(1) (incorporating sections 704(a)(5) and 704(a)(2)).

7.    Kirkland shall not charge a markup to the Debtors with respect to fees billed by contract attorneys who are hired by Kirkland to provide services to the Debtors and shall ensure that any such contract attorneys are subject to conflict checks and disclosures in accordance with the requirements of the Bankruptcy Code and Bankruptcy Rules.

8.    Kirkland shall provide ten-business-days' notice to the Debtors, the U.S. Trustee, and any official committee before any increases in the rates set forth in the Application or the Engagement Letter are implemented and shall file such notice with the Court. The U.S. Trustee retains all rights to object to any rate increase on all grounds, including the reasonableness standard set forth in section 330 of the Bankruptcy Code, and the Court retains the right to review any rate increase pursuant to section 330 of the Bankruptcy Code.

9.    The Debtors and Kirkland are authorized to take all actions necessary to effectuate the relief granted pursuant to this Order in accordance with the Application.

10.    Notice of the Application as provided therein is deemed to be good and sufficient notice of such Application, and the requirements of the Bankruptcy Local Rules are satisfied by the contents of the Application.

11.    To the extent the Application, the Sussberg Declaration, the Donaldson Declaration, or the Engagement Letter is inconsistent with this Order, the terms of this Order shall govern.

12.     This     Order     is     effective     as     of     August     12,     2022.

13.     The Court retains jurisdiction with respect to all matters arising from or related to the implementation of this Order.

Signed: October 06, 2022

_____
Marvin Isgur
United States Bankruptcy Judge

## Exhibit C

**Engagement Letter**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

Brian Schartz, P.C.
To Call Writer Directly:
+1 212 446 5932
brian.schartz@kirkland.com

601 Lexington Avenue
New York, NY 10022
United States

+1 212 446 4800

www.kirkland.com

Facsimile:
+1 212 446 4900

As of January 1, 2022

Altera Infrastructure L.P.
4th Floor, Belvedeere Building
69 Pitts Bay Road
Pembroke, HM 08 Bermuda
Attn:  Duncan Donaldson

Re:    Retention to Provide Legal Services

Dear Mr. Donaldson:

We are very pleased that you have asked us to represent Altera Infrastructure L.P. and all of its wholly or partially owned subsidiaries listed in an addendum or supplement to this letter (collectively, "Client") in connection with a potential restructuring.  Please note, the Firm's representation is only of Client; the Firm does not and will not represent any direct or indirect shareholder, director, officer, partner, employee, affiliate, or joint venturer of Client or of any other entity.

**General Terms.**  This retention letter (this "Agreement") sets forth the terms of Client's retention of Kirkland & Ellis LLP (and its affiliated entity Kirkland & Ellis International LLP (collectively, the "Firm")) to provide legal services and constitutes an agreement between the Firm and Client (the "Parties").  This Agreement (notwithstanding any guidelines for outside counsel that Client may provide to the Firm) sets forth the Parties' entire agreement for rendering professional services for the current matter, as well as for all other existing or future matters (collectively, the "Engagement"), except where the Parties otherwise agree in writing.

**Fees.**  The Firm will bill Client for fees incurred at its regular hourly rates and in quarterly increments of an hour (or in smaller time increments as otherwise required by a court).  The Firm reserves the right to adjust the Firm's billing rates from time to time in the ordinary course of the Firm's representation of Client.

Although the Firm will attempt to estimate fees to assist Client in Client's planning if requested, such estimates are subject to change and are not binding unless otherwise expressly and unequivocally stated in writing.

**Expenses.**  Expenses related to providing services shall be included in the Firm's statements as disbursements advanced by the Firm on Client's behalf.  Such expenses include photocopying, printing, scanning, witness fees, travel expenses, filing and recording fees, certain

Austin   Bay Area   Beijing   Boston   Brussels   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   Paris   Salt Lake City   Shanghai   Washington, D.C.

## KIRKLAND & ELLIS LLP

Altera Infrastructure L.P.
As of January 1, 2022                                                       **CONFIDENTIAL**
Page No. 2

secretarial overtime, and other overtime expenses, postage, express mail, and messenger charges, deposition costs, computerized legal research charges, and other computer services, and miscellaneous other charges. Client shall pay directly (and is solely responsible for) certain larger costs, such as consultant or expert witness fees and expenses, and outside suppliers' or contractors' charges, unless otherwise agreed by the Parties. By executing this Agreement below, Client agrees to pay for all charges in accordance with the Firm's schedule of charges, a copy of which is attached hereto at Schedule 1, as revised from time to time.

**Billing Procedures.** The Firm's statements of fees and expenses are typically delivered monthly, but the Firm reserves the right to alter the timing of delivering its statements depending on circumstances. Client may have the statement in any reasonable format it chooses, but the Firm will select an initial format for the statement unless Client otherwise requests in writing. Depending on the circumstances, however, estimated or summary statements may be provided, with time and expense details to follow thereafter.

**Retainer.** Client agrees to provide to the Firm an "advance payment retainer," as defined in Rule 1.15(c) of the Illinois Rules of Professional Conduct, *Dowling v. Chicago Options Assoc., Inc.*, 875 N.E.2d 1012, 1018 (Ill. 2007), and *In re Caesars Entm't Operating Co., Inc.*, No. 15-01145 (ABG) (Bankr. N.D. Ill. May 28, 2015) (and cases cited therein), in the amount of $500,000. In addition, Client agrees to provide one or more additional advance payment retainers upon request by the Firm so that the amount of any advance payment retainers remains at or above the Firm's estimated fees and expenses. The Firm may apply the advance payment retainers to any outstanding fees as services are rendered and to expenses as they are incurred. Client understands and acknowledges that any advance payment retainers are earned by the Firm upon receipt, any advance payment retainers become the property of the Firm upon receipt, Client no longer has a property interest in any advance payment retainers upon the Firm's receipt, any advance payment retainers will be placed in the Firm's general account and will not be held in a client trust account, and Client will not earn any interest on any advance payment retainers; provided, however, that solely to the extent required under applicable law, at the conclusion of the Engagement, if the amount of any advance payment retainers held by the Firm is in excess of the amount of the Firm's outstanding and estimated fees, expenses, and costs, the Firm will pay to Client the amount by which any advance payment retainers exceed such fees, expenses, and costs. Client further understands and acknowledges that the use of advance payment retainers is an integral condition of the Engagement, and is necessary to ensure that: Client continues to have access to the Firm's services; the Firm is compensated for its representation of Client; the Firm is not a pre-petition creditor in the event of a Restructuring Case; and that in light of the foregoing, the provision of the advance payment retainers is in Client's best interests. The fact that Client has provided the Firm with an advance payment retainer does not affect Client's right to terminate the client-lawyer relationship.

Please be advised that there is another type of retainer known as a "security retainer," as defined in *Dowling v. Chicago Options Assoc.*, 875 N.E.2d at 1018, and *In re Caesars Entm't Operating Co., Inc.*, No. 15-01145 (ABG) (Bankr. N.D. Ill. May 28, 2015) (and cases cited

## KIRKLAND & ELLIS LLP

Altera Infrastructure L.P.
As of January 1, 2022                                                    **CONFIDENTIAL**
Page No. 3

therein).  A security retainer remains the property of the client until the lawyer applies it to charges for services that are actually rendered and expenses that are incurred.  Any unearned funds are then returned to the client.  In other circumstances not present here, the Firm would consider a security retainer and Client's funds would be held in the Firm's segregated client trust account until applied to pay fees and expenses.  Funds in a security retainer, however, can be subject to claims of Client's creditors and, if taken by creditors, may leave Client unable to pay for ongoing legal services, which may result in the Firm being unable to continue the Engagement.  Moreover, a security retainer creates clawback risks for the Firm in the event of an insolvency proceeding.  The choice of the type of retainer to be used is Client's choice alone, but for the Engagement and for the reasons set forth above, the Firm is unwilling to represent Client in the Engagement without using the advance payment retainer.

**Termination.**  The Engagement may be terminated by either Party at any time by written notice by or to Client.  The Engagement will end at the earliest of (a) Client's termination of the Engagement, (b) the Firm's withdrawal, and (c) the substantial completion of the Firm's substantive work.  If permission for withdrawal is required by a court, the Firm shall apply promptly for such permission, and termination shall coincide with the court order for withdrawal.  If this Agreement or the Firm's services are terminated for any reason, such termination shall be effective only to terminate the Firm's services prospectively and all the other terms of this Agreement shall survive any such termination.

Upon cessation of the Firm's active involvement in a particular matter (even if the Firm continues active involvement in other matters on Client's behalf), the Firm will have no further duty to inform Client of future developments or changes in law as may be relevant to such matter.  Further, unless the Parties mutually agree in writing to the contrary, the Firm will have no obligation to monitor renewal or notice dates or similar deadlines that may arise from the matters for which the Firm had been retained.

**Cell Phone and E-Mail Communication.**  The Firm hereby informs Client and Client hereby acknowledges that the Firm's attorneys sometimes communicate with their clients and their clients' professionals and agents by cell telephone, that such communications are capable of being intercepted by others and therefore may be deemed no longer protected by the attorney-client privilege, and that Client must inform the Firm if Client does not wish the Firm to discuss privileged matters on cell telephones with Client or Client's professionals or agents.

The Firm hereby informs Client and Client hereby acknowledges that the Firm's attorneys sometimes communicate with their clients and their clients' professionals and agents by unencrypted e-mail, that such communications are capable of being intercepted by others and therefore may be deemed no longer protected by the attorney-client privilege, and that Client must inform the Firm if Client wishes to institute a system to encode all e-mail between the Firm and Client or Client's professionals or agents.

## KIRKLAND & ELLIS LLP

Altera Infrastructure L.P.
As of January 1, 2022                                                    **CONFIDENTIAL**
Page No. 4

**File Retention.**  All records and files will be retained and disposed of in compliance with the Firm's policy in effect from time to time.  Subject to future changes, it is the Firm's current policy generally not to retain records relating to a matter for more than five years.  Upon Client's prior written request, the Firm will return client records that are Client's property to Client prior to their destruction.  Although we will return your records (i.e., your client file) to you at any time upon your written request, you agree that your client file will not include our Firm's internal files including administrative materials, internal communications, and drafts.  It is not administratively feasible for the Firm to advise Client of the closing of a matter or the disposal of records.  The Firm recommends, therefore, that Client maintain Client's own files for reference or submit a written request for Client's client files promptly upon conclusion of a matter.  Notwithstanding anything to the contrary herein, Client acknowledges and agrees that any applicable privilege of Client (including any attorney-client and work product privilege or any duty of confidentiality) (collectively, the "Privileges") belongs to Client alone and not to any successor entity (including without limitation the Client after a change in control or other similar restructuring or non-restructuring transaction (including without limitation a reorganized Client after the effective date of a plan of reorganization), whether through merger, asset or equity sale, business combination, or otherwise, irrespective of whether such transaction occurs in a Restructuring Case or on an out-of-court basis (in each case, a "Transaction")).  Client hereby waives any right, title, and interest of such successor entity to all information, data, documents, or communications in any format covered by the Privileges that is in the possession of the Firm ("Firm Materials"), to the extent that such successor entity had any right, title, and interest to such Firm Materials.  For the avoidance of doubt, Client agrees and acknowledges that after a Transaction, such successor entity shall have no right to claim or waive the Privileges or request the return of any such Firm Materials; instead, such Firm Materials shall remain in the Firm's sole possession and control for its exclusive use, and the Firm will (a) not waive any Privileges or disclose the Firm Materials, (b) take all reasonable steps to ensure that the Privileges survive and remain in full force and effect, and (c) assert the Privileges to prevent disclosure of any Firm Materials.

**Data Protection.**  You further agree that, if you provide us with personal data, you have complied with applicable data protection legislation and that we may process such personal data in accordance with our Data Transfer and Privacy Policy at www.kirkland.com.  We process your personal data in order to (i) carry out work for you; (ii) share the data with third parties such as expert witnesses and other professional advisers if our work requires; (iii) comply with applicable laws and regulations and (iv) provide you with information relating to our Firm and its services.

**Conflicts of Interest.**  As is customary for a law firm of the Firm's size, there are numerous business entities, with which Client currently has relationships, that the Firm has represented or currently represents in matters unrelated to Client.  The Firm notes that the Firm currently represents or has represented Brookfield Asset Management or their affiliates (collectively, the "Interested Parties") and will continue to do so in such unrelated matters.  Because Client is engaged in activities (and may in the future engage in additional activities) in which Client's interests may diverge from those of the Interested Parties or the Firm's other clients, the possibility exists that the Interested Parties or one of the Firm's clients may take positions adverse to Client.

# KIRKLAND & ELLIS LLP

Altera Infrastructure L.P.
As of January 1, 2022                                                         **CONFIDENTIAL**
Page No. 5

Further, in undertaking the representation of Client, the Firm wants to be fair not only to Client's interests but also to those of the Firm's other clients. Because Client is engaged in activities (and may in the future engage in additional activities) in which its interests may diverge from those of the Firm's other clients, the possibility exists that one of the Firm's current or future clients may take positions adverse to Client (including litigation or other dispute resolution mechanisms) in a matter in which such other client may have retained the Firm or one of Client's adversaries may retain the Firm in a matter adverse to another entity or person.

In the event a present conflict of interest exists between Client and the Firm's other clients or in the event one arises in the future, Client agrees to waive any such conflict of interest or other objection that would preclude the Firm's representation of another client (a) in other current or future matters substantially unrelated to the Engagement or (b) other than during a Restructuring Case (as defined below), in other matters related to Client (such representation an "Allowed Adverse Representation"). By way of example, such Allowed Adverse Representations might take the form of, among other contexts: litigation (including arbitration, mediation and other forms of dispute resolution); transactional work (including consensual and non-consensual merger, acquisition, and takeover situations, financings, and commercial agreements); counseling (including advising direct adversaries and competitors); and restructuring (including bankruptcy, insolvency, financial distress, recapitalization, equity and debt workouts, and other transactions or adversarial adjudicative proceedings related to any of the foregoing and similar matters).

Client also agrees that it will not, for itself or any other entity or person, assert that either (i) the Firm's representation of Client or any of Client's affiliates in any past, present, or future matter or (ii) the Firm's actual or possible possession of confidential information belonging to Client or any of Client's affiliates is a basis to disqualify the Firm from representing another entity or person in any Allowed Adverse Representation. Client further agrees that any Allowed Adverse Representation does not breach any duty that the Firm owes to Client or any of Client's affiliates. Client also agrees that the Firm's representation in the Engagement is solely of Client and that no member or other entity or person related to it (such as a shareholder, parent, subsidiary, affiliate, director, officer, partner, employee, or joint venturer) has the status of a client for conflict of interest purposes. In the event of an Allowed Adverse Representation during the Engagement, we will establish appropriate screening procedures and information barriers to ensure that attorneys (other than specialists or other attorney that have or will have only *de minimis* involvement with the Engagement or an Allowed Adverse Representation) will not represent another client in an Allowed Adverse Representation without your prior written consent.

In addition, if a waiver of a conflict of interest necessary to allow the Firm to represent another client in a matter that is not substantially related to the Engagement is not effective for any reason, Client agrees that the Firm may withdraw from the Engagement. Should that occur, Client will not, for itself or any other entity or person, seek to preclude such termination of services or assert that either (a) the Firm's representation of Client or any of Client's affiliates in any past, present, or future matter or (b) the Firm's actual or possible possession of confidential information

# KIRKLAND & ELLIS LLP

Altera Infrastructure L.P.
As of January 1, 2022                                                              **CONFIDENTIAL**
Page No. 6

belonging to Client or any of Client's affiliates is a basis to disqualify the Firm from representing such other client or acting on such adverse matter.

It is important that you review this letter carefully and consider all of the advantages and disadvantages of waiving certain conflicts of interests that would otherwise bar the Firm from representing parties with interests adverse to you during the time in which the Firm is representing you. You also understand that because this waiver includes future issues and future clients that are unknown and unknowable at this time, it is impossible to provide you with any more details about those prospective clients and matters. Thus, in choosing to execute this waiver, you have recognized the inherent uncertainty about the array of potential matters and clients the Firm might take on in matters that are adverse to you but have nonetheless decided it is in your interest to waive conflicts of interest regarding the Allowed Adverse Representations and waive rights to prohibit the Firm's potential withdrawal should a conflict waiver prove ineffectual.

The Firm informs Client that certain entities owned by current or former Firm attorneys and senior staff ("attorney investment entities") have investments in funds or companies that may, directly or indirectly, be affiliated with Client, hold investments in Client's debt or equity securities, may be adverse to Client, or conduct commercial transactions with Client (each, a "Passive Holding"). The attorney investment entities are passive and have no management or other control rights in such funds or companies. The Firm notes that other persons may in the future assert that a Passive Holding creates, in certain circumstances, a conflict between the Firm's exercise of its independent professional judgment in rendering advice to Client and the financial interest of Firm attorneys participating in the attorney investment entities, and such other persons might seek to limit Client's ability to use the Firm to advise Client on a particular matter. While the Firm cannot control what a person might assert or seek, the Firm believes that the Firm's judgment will not be compromised by virtue of any Passive Holding. Please let us know if Client has any questions or concerns regarding the Passive Holdings. By executing this letter, Client acknowledges the Firm's disclosure of the foregoing.

**Restructuring Cases**. If it becomes necessary for Client to commence a restructuring case under chapter 11 of the U.S. Bankruptcy Code or another non-U.S. insolvency or restructuring regime (a "Restructuring Case"), the Firm's ongoing employment by Client will be subject to the approval of the court with jurisdiction over the petition. If necessary, the Firm will take steps necessary to prepare the disclosure materials required in connection with the Firm's retention as lead restructuring counsel. In the near term, the Firm will begin conflicts checks on potentially interested parties as provided by Client.

If necessary, the Firm will prepare a preliminary draft of a schedule describing the Firm's relationships with certain interested parties (the "Disclosure Schedule"). The Firm will give Client a draft of the Disclosure Schedule once it is available. Although the Firm believes that these relationships do not constitute actual conflicts of interest, these relationships must be described and disclosed in Client's application to the court to retain the Firm.

## KIRKLAND & ELLIS LLP

Altera Infrastructure L.P.
As of January 1, 2022                                                       **CONFIDENTIAL**
Page No. 7

If in the Firm's determination a conflict of interest arises in Client's Restructuring Case requiring separate conflicts counsel, then Client will be required to use separate conflicts counsel in those matters.

**No Guarantee of Success.**  It is impossible to provide any promise or guarantee about the outcome of Client's matters.  Nothing in this Agreement or any statement by Firm staff or attorneys constitutes a promise or guarantee.  Any comments about the outcome of Client's matter are simply expressions of judgment and are not binding on the Firm.

**Consent to Use of Information.**  In connection with future materials that, for marketing purposes, describe facets of the Firm's law practice and recite examples of matters the Firm handles on behalf of clients, Client agrees that, if those materials avoid disclosing Client's confidences and secrets as defined by applicable ethical rules, they may identify Client as a client, may contain factual synopses of Client's matters, and may indicate generally the results achieved.

**Reimbursement of Fees and Expenses.**  Client agrees to promptly reimburse the Firm for all internal or external fees and expenses, including the amount of the Firm's attorney and paralegal time at normal billing rates, as incurred by the Firm in connection with participating in, preparing for, or responding to any action, claim, objection, suit, or proceeding brought by or against any third-party that relates to the legal services provided by the Firm under this Agreement.  Without limiting the scope of the foregoing, and by way of example only, this paragraph extends to all such fees and expenses incurred by the Firm: in responding to document subpoenas, and preparing for and testifying at depositions and trials; and with respect to the filing, preparation, prosecution or defense of any applications by the Firm for approval of fees and expenses in a judicial, arbitral, or similar proceeding.  Further, Client understands, acknowledges, and agrees that in connection with a Restructuring Case, if Client has not objected to the payment of a Firm invoice or to a Firm fee and expense application, has in fact paid such invoice, or has approved such fee and expense application, then Client waives its right (and the right of any successor entity as a result of a Transaction or otherwise) to subsequently object to the payment of fees and expenses covered by such invoice or fee application.

**LLP.**  Kirkland & Ellis LLP is a limited liability partnership organized under the laws of Illinois, and Kirkland & Ellis International LLP is a limited liability partnership organized under the laws of Delaware.  Pursuant to those statutory provisions, an obligation incurred by a limited liability partnership, whether arising in tort, contract or otherwise, is solely the obligation of the limited liability partnership, and partners are not personally liable, directly or indirectly, by way of indemnification, contribution, assessment or otherwise, for such obligation solely by reason of being or so acting as a partner.

**Governing Law**.  This Agreement shall be governed by, and construed in accordance with, the laws of the State of Illinois, without giving effect to the conflicts of law principles thereof.

## KIRKLAND & ELLIS LLP

Altera Infrastructure L.P.
As of January 1, 2022                                                         **CONFIDENTIAL**
Page No. 8

**Miscellaneous.**  This Agreement sets forth the Parties' entire agreement for rendering professional services.  It can be amended or modified only in writing and not orally or by course of conduct.  Each Party signing below is jointly and severally responsible for all obligations due to the Firm and represents that each has full authority to execute this Agreement so that it is binding.  This Agreement may be signed in one or more counterparts and binds each Party countersigning below, whether or not any other proposed signatory ever executes it.  If any provision of this Agreement or the application thereof is held invalid or unenforceable, the invalidity or unenforceability shall not affect other provisions or applications of this Agreement which can be given effect without such provisions or application, and to this end the provisions of this Agreement are declared to be severable.  Any agreement or waiver contained herein by Client extends to any assignee or successor in interest to Client, including without limitation the reorganized Client upon and after the effective date of a plan of reorganization in a Restructuring Case.

This Agreement is the product of arm's-length negotiations between sophisticated parties, and Client acknowledges that it is experienced with respect to the retention of legal counsel. Therefore, the Parties acknowledge and agree that any otherwise applicable rule of contract construction or interpretation which provides that ambiguities shall be construed against the drafter (and all similar rules of contract construction or interpretation) shall not apply to this Agreement. The Parties further acknowledge that the Firm is not advising Client with respect to this Agreement because the Firm would have a conflict of interest in doing so, and that Client has consulted (or had the opportunity to consult) with legal counsel of its own choosing.  Client further acknowledges that Client has entered into this Agreement and agreed to all of its terms and conditions voluntarily and fully-informed, based on adequate information and Client's own independent judgment.  The Parties further acknowledge that they intend for this Agreement to be effective and fully enforceable upon its execution and to be relied upon by the Parties.

* * *

## KIRKLAND & ELLIS LLP

Altera Infrastructure L.P.
As of January 1, 2022                                                                    **CONFIDENTIAL**
Page No. 9


Please confirm your agreement with the arrangements described in this letter by signing the enclosed copy of this letter in the space provided below and returning it to us.  Please understand that, if we do not receive a signed copy of this letter within twenty-one days, we will withdraw from representing you in this Engagement.

Very truly yours,

KIRKLAND & ELLIS LLP

By: _____

Printed Name:  Brian Schartz, P.C.
Title:  Partner


Agreed and accepted as of the 1st of January, 2022

ALTERA INFRASTRUCTURE L.P.

By: _____
Name:  Duncan Donaldson
Title:  Group General Counsel

ALTERA INFRASTRUCTURE GP LLC

By: _____
Name:  Mark Mitchell
Title:  Vice President and Company Secretary
Altera Infrastructure GP LLC  (as General Partner
of Altera Infrastructure LP)

# KIRKLAND & ELLIS LLP

Altera Infrastructure L.P.
As of January 1, 2022                                                **CONFIDENTIAL**
Page No. 10

### ADDENDUM: List of Client Subsidiaries

ALP Ace B.V.

ALP Centre B.V.

ALP Defender B.V.

ALP Forward B.V.

ALP Guard B.V.

ALP Ippon B.V.

ALP Keeper B.V.

ALP Maritime Contractors B.V.

ALP Maritime Group B.V.

ALP Maritime Holding B.V.

ALP Maritime Services B.V.

ALP Ocean Towage Holding B.V.

ALP Striker B.V.

ALP Sweeper B.V.

ALP Winger B.V.

Altera (Atlantic) Chartering ULC

Altera (Atlantic) Management ULC

Altera Al Rayyan L.L.C.

Altera do Brasil Serviços Marítimos Ltda.

Altera Grand Banks AS

Altera Grand Banks Shipping AS

Altera Infrastructure Coöperatief U.A.

Altera Infrastructure Crewing AS

Altera Infrastructure Finance Corp.

Altera Infrastructure FSO Holdings Limited

Altera Infrastructure GP L.L.C.

Altera Infrastructure Group Ltd.

Altera Infrastructure Holdings L.L.C.

Altera Infrastructure Holdings Pte Ltd

Altera Infrastructure Norway AS

Altera Infrastructure Production (Singapore) Pte. Ltd.

Altera Infrastructure Production AS

Altera Infrastructure Production Crew AS

## KIRKLAND & ELLIS LLP

Altera Infrastructure L.P.
As of January 1, 2022                                             **CONFIDENTIAL**
Page No. 11

Altera Infrastructure Production Holdings AS

Altera Infrastructure Production Holdings Limited

Altera Infrastructure Services Pte. Ltd.
Altera Infrastructure Siri AS

Altera Knarr AS

Altera Libra Netherlands B.V.

Altera Luxembourg S.à r.l.

Altera Norway Holdings AS

Altera Norway Marine AS

Altera Operations Australia Pty Ltd.

Altera Partners Holding AS

Altera Petrojarl FPSO Petrolífera do Brasil Ltda.

Altera Petrojarl I Serviços de Petroleo Ltda.

Altera Piranema Servicos de Petroleo Ltda.

Altera Production UK Limited

Altera Shuttle Loading Pte. Ltd.

Altera Shuttle Tanker Finance L.L.C.

Altera Shuttle Tankers L.L.C.

Altera Varg Production Limited

Altera Voyageur Production Limited

Altera Wave AS

Altera Wind AS

Amundsen Spirit L.L.C.

Apollo Spirit L.L.C.

Arendal Spirit AS

Arendal Spirit L.L.C.

Arendal Spirit UK Limited

Aurora Spirit AS

Bossa Nova Spirit L.L.C.

Clipper L.L.C.

Current Spirit AS

Dampier Spirit L.L.C.

Gina Krog AS

Gina Krog Offshore Pte. Ltd.

Golar-Nor (UK) Limited

## KIRKLAND & ELLIS LLP

Altera Infrastructure L.P.
As of January 1, 2022                                    **CONFIDENTIAL**
Page No. 12

Knarr L.L.C.

KS Apollo Spirit

Lambada Spirit L.L.C.

Logitel Offshore Norway AS

Logitel Offshore Pte. Ltd.

Logitel Offshore Rig I Pte. Ltd.

Logitel Offshore Rig II Pte. Ltd.

Logitel Offshore Rig III L.L.C.

Nansen Spirit L.L.C.

Navion Bergen AS

Navion Bergen L.L.C.

Navion Gothenburg AS

Navion Gothenburg L.L.C.

Navion Offshore Loading AS

Nordic Rio L.L.C.

OOGTK Libra GmbH

OOGTK Libra GmbH & Co KG

OOGTK Libra Operator Holdings Limited

OOGTK Libra Producao de Petroleo Ltda.

OOG-TKP FPSO GmbH

OOG-TKP FPSO GmbH & Co KG

OOG-TKP Oil Services Ltd

OOG-TKP Operator Holdings Limited

OOG-TKP Producao de Petroleo Ltda.

Partrederiet Stena Ugland Shuttle Tankers I DA

Partrederiet Stena Ugland Shuttle Tankers II DA

Partrederiet Stena Ugland Shuttle Tankers III DA

Peary Spirit L.L.C.

Petrojarl I L.L.C.

Petrojarl I Production AS

Piranema L.L.C.

Piranema Production AS

Rainbow Spirit AS

Salamander Production (UK) Limited

Samba Spirit L.L.C.

## KIRKLAND & ELLIS LLP

Altera Infrastructure L.P.
As of January 1, 2022                                   **CONFIDENTIAL**
Page No. 13

Scott Spirit L.L.C.

Sertanejo Spirit L.L.C.

Siri Holdings L.LC.

Teekay Australia Offshore Holdings Pty Ltd.

Teekay FSO Finance Pty Ltd.

Teekay Hiload L.L.C.

Teekay Offshore Business Process Services (Philippines) Inc

Tide Spirit AS

Tiro Sidon UK LLP

TK-Ocyan Libra Oil Services Ltd.

TPO Siri L.L.C.

Varg L.L.C.

Varg Production AS

Voyageur L.L.C.

13

## KIRKLAND & ELLIS LLP

Altera Infrastructure L.P.
As of January 1, 2022                                                        **CONFIDENTIAL**
Page No. 1

**KIRKLAND & ELLIS LLP**

**CLIENT-REIMBURSABLE EXPENSES AND OTHER CHARGES**

*Effective 01/01/2021*

The following outlines Kirkland & Ellis LLP's ("K&E LLP") policies and standard charges for various services performed by K&E LLP and/or by other third parties on behalf of the client which are often ancillary to our legal services. Services provided by in-house K&E LLP personnel are for the convenience of our clients. Given that these services are often ancillary to our legal services, in certain instances it may be appropriate and/or more cost efficient for these services to be outsourced to a third-party vendor. If services are provided beyond those outlined below, pricing will be based on K&E LLP's approximate cost and/or comparable market pricing.

- **Duplicating, Reprographics and Printing**: The following list details K&E LLP's charges for duplicating, reprographics and printing services:

  - Black and White Copy or Print (all sizes of paper):
    - $0.16 per impression for all U.S. offices
    - €0.10 per impression in Munich
    - £0.15 per impression in London
    - HK$1.50 per impression in Hong Kong
    - RMB1.00 per impression in Beijing and Shanghai
  - Color Copy or Print (all sizes of paper):
    - $0.55 per impression
  - Scanned Images:
    - $0.16 per page for black and white or color scans
  - Other Services:
    - CD/DVD Duplicating or Mastering - $7/$10 per CD/DVD
    - Binding - $0.70 per binding
    - Large or specialized binders - $13/$27
    - Tabs - $0.13 per item
    - OCR/File Conversion - $0.03 per page
    - Large Format Printing - $1.00 per sq. ft.

- **Secretarial and Word Processing**: Clients are not charged for secretarial and word processing activities incurred on their matters during standard business hours.

- **Overtime Charges**: Clients will be charged for overtime costs for secretarial and document services work if either (i) the client has specifically requested the after-hours work or (ii) the nature of the work being done for the client necessitates out-of-hours overtime and such work could not have been done during normal working

## KIRKLAND & ELLIS LLP

Altera Infrastructure L.P.
As of January 1, 2022                                                    **CONFIDENTIAL**
Page No. 2

hours.  If these conditions are satisfied, costs for related overtime meals and transportation also will be charged.

- **Travel Expenses**:  We charge clients our out-of-pocket costs for travel expenses including associated travel agency fees.  We charge coach fares (business class for international flights) unless the client has approved business-class, first-class or an upgrade.  K&E LLP personnel are instructed to incur only reasonable airfare, hotel and meal expenses.  K&E LLP negotiates, uses, and passes along volume discount hotel and air rates whenever practicable.  However, certain retrospective rebates may not be passed along.

- **Catering Charges:**  Clients will be charged for any in-house catering service provided in connection with client matters.

- **Communication Expenses**:  We do not charge clients for telephone calls or faxes made from K&E LLP's offices with the exception of third-party conference calls and videoconferences.

  Charges incurred for conference calls, videoconferences, cellular telephones, and calls made from other third-party locations will be charged to the client at the actual cost incurred.  Further, other telecommunication expenses incurred at third-party locations (e.g., phone lines at trial sites, Internet access, etc.) will be charged to the client at the actual cost incurred.

- **Overnight Delivery/Postage**:  We charge clients for the actual cost of overnight and special delivery (e.g., Express Mail, FedEx, and DHL), and U.S. postage for materials mailed on the client's behalf.  K&E LLP negotiates, uses, and passes along volume discount rates whenever practicable.

- **Messengers**:  We charge clients for the actual cost of a third party vendor messenger.

- **Library Research Services:**  Library Research staff provides research and document retrieval services at the request of attorneys, and clients are charged per hour for these services.  Any expenses incurred in connection with the request, such as outside retrieval service or online research charges, are passed on to the client at cost, including any applicable discounts.

- **Online Research Charges**:  K&E LLP charges for costs incurred in using third-party online research services in connection with a client matter.  K&E LLP negotiates and uses discounts or special rates for online research services whenever possible and practicable and passes through the full benefit of any savings to the client based on actual usage.

# KIRKLAND & ELLIS LLP

Altera Infrastructure L.P.
As of January 1, 2022                                                                **CONFIDENTIAL**
Page No. 3

- **Inter-Library Loan Services:** Our standard client charge for inter-library loan services when a K&E LLP library employee borrows a book from an outside source is $25 per title. There is no client charge for borrowing books from K&E LLP libraries in other cities or from outside collections when the title is part of the K&E LLP collection but unavailable.

- **Off-Site Legal Files Storage**: Clients are not charged for off-site storage of files unless the storage charge is approved in advance.

- **Electronic Data Storage**: K&E LLP will not charge clients for costs to store electronic data and files on K&E LLP's systems if the data stored does not exceed 100 gigabytes (GB). If the data stored for a specific client exceeds 100GB, K&E LLP will charge clients $6.00 per month/per GB for all network data stored until the data is either returned to the client or properly disposed of. For e-discovery data on the Relativity platform, K&E LLP will also charge clients $6.00 per month/per GB until the data is either returned to the client or properly disposed of.

- **Calendar Court Services**: Our standard charge is $25 for a court filing and other court services or transactions.

- **Supplies**: There is no client charge for standard office supplies. Clients are charged for special items (e.g., a minute book, exhibit tabs/indexes/dividers, binding, etc.) and then at K&E LLP's actual cost.

- **Contract Attorneys and Contract Non-Attorney Billers**: If there is a need to utilize a contract attorney or contract non-attorney on a client engagement, clients will be charged a standard hourly rate for these billers unless other specific billing arrangements are agreed between K&E LLP and client.

- **Expert Witnesses, Experts of Other Types, and Other Third Party Consultants**: If there is a need to utilize an expert witness, expert of other type, or other third party consultant such as accountants, investment bankers, academicians, other attorneys, etc. on a client engagement, clients will be requested to retain or pay these individuals directly unless specific billing arrangements are agreed between K&E LLP and client.

- **Third Party Expenditures**: Third party expenditures (e.g., corporate document and lien searches, lease of office space at Trial location, IT equipment rental, SEC and regulatory filings, etc.) incurred on behalf of a client, will be passed through to the client at actual cost. If the invoice exceeds $50,000, it is K&E LLP's policy that wherever possible such charges will be directly billed to the client. In those circumstances where this is not possible, K&E LLP will seek reimbursement from our client prior to paying the vendor.

# KIRKLAND & ELLIS LLP

Altera Infrastructure L.P.
As of January 1, 2022                                        **CONFIDENTIAL**
Page No. 4

Unless otherwise noted, charges billed in foreign currencies are determined annually based on current U.S. charges at an appropriate exchange rate.

**Exhibit D**

**Voluntary Rate Disclosures**

- The blended hourly rate for all K&E domestic timekeepers (including both professionals and paraprofessionals) who billed to non-bankruptcy matters (collectively, the "Non-Bankruptcy Matters")[1] during the 12-month period beginning on October 1, 2021 and ending on October 1, 2022 (the "Comparable Period") was, in the aggregate, approximately **$1,098.94** per hour (the "Non-Bankruptcy Blended Hourly Rate").[2]

- The blended hourly rate for all K&E timekeepers (including both professionals and paraprofessionals) who billed to the Debtors during the Fee Period was approximately **$1,061.30** per hour (the "Debtor Blended Hourly Rate").[3]

- A detailed comparison of these rates is as follows:

| Position at K&E | Debtor Blended Hourly Rate for This Fee Application | Non-Bankruptcy Blended Hourly Rate |
|---|---|---|
| Partners | $1,442.19 | $1,545.13 |
| Of Counsel | $0.00 | $1,124.99 |
| Associate | $958.74 | $903.21 |
| Contract Attorney | $0.00 | $0.00 |
| Visiting Attorney | $0.00 | $615.94 |
| Law Clerk | $0.00 | $389.47 |
| Paralegal | $442.44 | $410.45 |
| Junior Paralegal | $286.71 | $262.34 |
| Support Staff | $349.12 | $409.18 |
| **Total** | **$1,061.31** | **$1,098.94** |

---

[1]  It is the nature of K&E's practice that certain non-bankruptcy engagements require the advice and counsel of professionals and paraprofessionals who work primarily within K&E's Restructuring Group. Accordingly, "Non-Bankruptcy Matters" consist of matters for which K&E domestic timekeepers represented a client in a matter other than an in-court bankruptcy proceeding. Moreover, the Non-Bankruptcy Matters include time billed by K&E domestic timekeepers who work primarily within K&E's Restructuring Group.

[2]  K&E calculated the blended rate for Non-Bankruptcy Matters by dividing the *total dollar amount* billed by K&E domestic timekeepers to the Non-Bankruptcy Matters during the Comparable Period by the *total number of hours* billed by K&E domestic timekeepers to the Non-Bankruptcy Matters during the Comparable Period.

[3]  K&E calculated the blended rate for timekeepers who billed to the Debtors by dividing the *total dollar amount billed* by such timekeepers during the Fee Period by the *total number of hours billed* by such timekeepers during the Fee Period.

**<u>Exhibit E</u>**

**Summary of Total Fees Incurred and Hours Billed During the Fee Period**

| Attorney Name | Position | Department | Date of Admission | Fees Billed In this Application | Hours Billed In this Application | Number of Rate Increases | Hourly Rate Billed | | Fees Billed In this Application at First Interim Application Billing Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | In this Application | In the First Interim Application | |
| Mark Dundon, P.C. | Partner | Taxation | 2008 | $38,187.50 | 23.50 | N/A | $1,625.00 | $1,625.00 | $38,187.50 |
| Kim Hicks, P.C. | Partner | Corporate - M&A/Private Equity | 2009 | $95,472.00 | 66.30 | N/A | $1,440.00 | $1,440.00 | $95,472.00 |
| Chad J. Husnick, P.C. | Partner | Restructuring | 2004 | $1,107.00 | 0.60 | N/A | $1,845.00 | $1,845.00 | $1,107.00 |
| Partha Kar | Partner | Restructuring | | $10,701.00 | 5.80 | N/A | $1,845.00 | $1,845.00 | $10,701.00 |
| Mary Kogut, P.C. | Partner | Corporate - Debt Finance | 2010 | $428,098.00 | 268.40 | N/A | $1,595.00 | $1,595.00 | $428,098.00 |
| Adrian Maguire | Partner | Corporate - M&A/Private Equity | | $2,583.00 | 1.40 | N/A | $1,845.00 | $1,845.00 | $2,583.00 |
| Mavnick Nerwal | Partner | Taxation | | $72,762.00 | 40.20 | N/A | $1,810.00 | $1,810.00 | $72,762.00 |
| Matt Pacey, P.C. | Partner | Corporate - Capital Markets | 2002 | $897.50 | 0.50 | N/A | $1,795.00 | $1,795.00 | $897.50 |
| Brian Schartz, P.C. | Partner | Restructuring | 2008 | $698,517.00 | 378.60 | N/A | $1,845.00 | $1,845.00 | $698,517.00 |
| David R. Seligman, P.C. | Partner | Restructuring | 1996 | $1,291.50 | 0.70 | N/A | $1,845.00 | $1,845.00 | $1,291.50 |
| Josh Sussberg, P.C. | Partner | Restructuring | 2004 | $143,541.00 | 77.80 | N/A | $1,845.00 | $1,845.00 | $143,541.00 |
| Douglas F. Tedeschi, P.C. | Partner | Corporate - Debt Finance | 2006 | $232,704.00 | 161.60 | N/A | $1,440.00 | $1,440.00 | $232,704.00 |
| David Wheat, P.C. | Partner | Taxation | 1988 | $369.00 | 0.20 | N/A | $1,845.00 | $1,845.00 | $369.00 |
| Aparna Yenamandra | Partner | Restructuring | 2013 | $116,202.50 | 87.70 | N/A | $1,325.00 | $1,325.00 | $116,202.50 |
| Jeffrey J. Zeiger, P.C. | Partner | Litigation - General | 2001 | $365,519.00 | 222.20 | N/A | $1,645.00 | $1,645.00 | $365,519.00 |
| Paul Barker | Partner | Environmental, Social, Governance & Impact | 2014 | $3,139.50 | 2.10 | N/A | $1,495.00 | $1,495.00 | $3,139.50 |
| Gavin Campbell | Partner | Litigation - General | 2012 | $387,450.00 | 315.00 | N/A | $1,230.00 | $1,230.00 | $387,450.00 |
| Bryan D. Flannery | Partner | Corporate - Capital Markets | 2014 | $129,412.50 | 101.50 | N/A | $1,275.00 | $1,275.00 | $129,412.50 |
| Mark Gardner | Partner | Antitrust/Competition | | $1,446.50 | 1.10 | N/A | $1,315.00 | $1,315.00 | $1,446.50 |
| Susan D. Golden | Partner | Restructuring | 1988 | $1,709.50 | 1.30 | N/A | $1,315.00 | $1,315.00 | $1,709.50 |
| Gabe Harley | Partner | Restructuring | | $5,804.50 | 4.70 | N/A | $1,235.00 | $1,235.00 | $5,804.50 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Erik Hepler | Partner | Corporate - Debt Finance | 1990 | $3,575.00 | 2.20 | N/A | $1,625.00 | $1,625.00 | $3,575.00 |
| Arthur L. Lotz | Partner | Corporate - Debt Finance | 2014 | $119,467.50 | 93.70 | N/A | $1,275.00 | $1,275.00 | $119,467.50 |
| John R. Luze | Partner | Restructuring | 2013 | $470,736.00 | 373.60 | N/A | $1,260.00 | $1,260.00 | $470,736.00 |
| Casey McGushin | Partner | Litigation - General | 2014 | $149,614.00 | 125.20 | N/A | $1,195.00 | $1,195.00 | $149,614.00 |
| Nick Niles | Partner | Litigation - General | 2011 | $1,912.50 | 1.50 | N/A | $1,275.00 | $1,275.00 | $1,912.50 |
| Ryan Douglas Phelps | Partner | Taxation | 2016 | $11,092.50 | 8.50 | N/A | $1,305.00 | $1,305.00 | $11,092.50 |
| Ty'Meka M. Reeves-Sobers | Partner | Environment - Transactional | 2015 | $1,482.00 | 1.20 | N/A | $1,235.00 | $1,235.00 | $1,482.00 |
| Anne I. Salomon | Partner | Litigation - General | 2011 | $308,125.00 | 246.50 | N/A | $1,250.00 | $1,250.00 | $308,125.00 |
| James Seddon | Partner | Taxation | | $19,250.00 | 14.00 | N/A | $1,375.00 | $1,375.00 | $19,250.00 |
| Joe Tobias | Partner | Taxation | 2015 | $49,329.00 | 37.80 | N/A | $1,305.00 | $1,305.00 | $49,329.00 |
| Matthew D. Turner | Partner | Corporate - Capital Markets | 2015 | $163,884.50 | 132.70 | N/A | $1,235.00 | $1,235.00 | $163,884.50 |
| Anthony Antioch | Associate | Taxation | | $21,663.00 | 17.40 | N/A | $1,245.00 | $1,245.00 | $21,663.00 |
| Nick Argentieri | Associate | Restructuring | 2022 | $349,986.00 | 384.60 | N/A | $910.00 | $910.00 | $349,986.00 |
| Heather A. Bartels | Associate | Litigation - General | 2021 | $116,010.00 | 128.90 | N/A | $900.00 | $900.00 | $116,010.00 |
| Erin Bishop | Associate | Litigation - General | 2017 | $212,382.00 | 205.20 | N/A | $1,035.00 | $1,035.00 | $212,382.00 |
| Keegan A. Bobholz | Associate | Corporate - Debt Finance | 2019 | $54,234.00 | 52.40 | N/A | $1,035.00 | $1,035.00 | $54,234.00 |
| Adam Brandy | Associate | Corporate - General | 2022 | $21,252.00 | 32.20 | N/A | $660.00 | $660.00 | $21,252.00 |
| Adam Brandy | Associate | Corporate - Debt Finance | 2022 | $5,148.00 | 7.80 | N/A | $660.00 | $660.00 | $5,148.00 |
| Rachel S. Briones | Associate | Litigation - General | 2021 | $197,550.00 | 219.50 | N/A | $900.00 | $900.00 | $197,550.00 |
| Dean Brower | Associate | Environment - Transactional | 2021 | $4,372.50 | 5.50 | N/A | $795.00 | $795.00 | $4,372.50 |
| Michael R. Brunetti | Associate | Corporate - General | 2022 | $18,678.00 | 28.30 | N/A | $660.00 | $660.00 | $18,678.00 |
| Purun Cheong | Associate | Corporate - Debt Finance | 2018 | $132,795.00 | 113.50 | N/A | $1,170.00 | $1,170.00 | $132,795.00 |
| Georgia Cooper-Dervan | Associate | Litigation - General | | $387.50 | 0.50 | N/A | $775.00 | $775.00 | $387.50 |
| Annie Laurette Dreisbach | Associate | Restructuring | 2018 | $503,645.50 | 451.70 | N/A | $1,115.00 | $1,115.00 | $503,645.50 |
| Tanya Jane Embers | Associate | Corporate - Debt Finance | 2015 | $151,281.00 | 129.30 | N/A | $1,170.00 | $1,170.00 | $151,281.00 |
| Nnamdi Ezenwa | Associate | Corporate - General | 2020 | $8,190.00 | 9.00 | N/A | $910.00 | $910.00 | $8,190.00 |
| Maddy Foote | Associate | Environmental, Social, Governance & Impact | 2022 | $3,122.00 | 2.80 | N/A | $1,115.00 | $1,115.00 | $3,122.00 |

| Chris Gambini | Associate | Corporate - Debt Finance | 2020 | $106,015.00 | 116.50 | N/A | $910.00 | $910.00 | $106,015.00 |
|---|---|---|---|---|---|---|---|---|---|
| R. Grant Gannon | Associate | Corporate - Debt Finance | 2019 | $118,093.50 | 114.10 | N/A | $1,035.00 | $1,035.00 | $118,093.50 |
| Isabel Gao | Associate | Restructuring | | $81,246.00 | 123.10 | N/A | $660.00 | $660.00 | $81,246.00 |
| John Henry Gibbons | Associate | Restructuring | 2022 | $78,012.00 | 118.20 | N/A | $660.00 | $660.00 | $78,012.00 |
| Christina H. Godard | Associate | Corporate - Debt Finance | 2020 | $233,688.00 | 256.80 | N/A | $910.00 | $910.00 | $233,688.00 |
| Gabe Harley | Associate | Restructuring | | $19,636.50 | 15.90 | N/A | $1,235.00 | $1,235.00 | $19,636.50 |
| Samantha Helgason | Associate | Restructuring | 2022 | $288,744.00 | 363.20 | N/A | $795.00 | $795.00 | $288,744.00 |
| Rob Jacobson | Associate | Restructuring | 2019 | $346,518.00 | 334.80 | N/A | $1,035.00 | $1,035.00 | $346,518.00 |
| David E. Jean-Baptiste | Associate | Corporate - M&A/Private Equity | 2019 | $76,600.50 | 68.70 | N/A | $1,115.00 | $1,115.00 | $76,600.50 |
| Heather Michelle Jones | Associate | Corporate - Capital Markets | 2020 | $30,667.00 | 33.70 | N/A | $910.00 | $910.00 | $30,667.00 |
| Logan Krulish | Associate | Corporate - General | 2022 | $40,656.00 | 61.60 | N/A | $660.00 | $660.00 | $40,656.00 |
| Catherine Lee | Associate | Restructuring | 2021 | $173,173.00 | 190.30 | N/A | $910.00 | $910.00 | $173,173.00 |
| Courtney Loyack | Associate | Taxation | 2019 | $54,754.50 | 51.90 | N/A | $1,055.00 | $1,055.00 | $54,754.50 |
| Jenna McCord | Associate | Corporate - M&A/Private Equity | 2017 | $9,477.00 | 8.10 | N/A | $1,170.00 | $1,170.00 | $9,477.00 |
| Ruan J. Meintjes | Associate | Corporate - General | 2022 | $23,430.00 | 35.50 | N/A | $660.00 | $660.00 | $23,430.00 |
| Brian Nakhaimousa | Associate | Restructuring | 2021 | $280,280.00 | 308.00 | N/A | $910.00 | $910.00 | $280,280.00 |
| Brendan Nashelsky | Associate | Restructuring | | $46,860.00 | 71.00 | N/A | $660.00 | $660.00 | $46,860.00 |
| Jelani Okoruwa | Associate | Corporate - M&A/Private Equity | | $4,657.50 | 4.50 | N/A | $1,035.00 | $1,035.00 | $4,657.50 |
| Ashley Victoria Park | Associate | Corporate - General | 2021 | $17,808.00 | 22.40 | N/A | $795.00 | $795.00 | $17,808.00 |
| Sterling Paulson | Associate | Litigation - General | 2018 | $131,962.50 | 127.50 | N/A | $1,035.00 | $1,035.00 | $131,962.50 |
| Chris Pavlovich | Associate | Restructuring | 2019 | $254,436.00 | 279.60 | N/A | $910.00 | $910.00 | $254,436.00 |
| Sobeida Peralta | Associate | Litigation - General | 2021 | $95,670.00 | 106.30 | N/A | $900.00 | $900.00 | $95,670.00 |
| Francis Petrie | Associate | Restructuring | 2017 | $233,064.00 | 199.20 | N/A | $1,170.00 | $1,170.00 | $233,064.00 |
| Zak Piech | Associate | Restructuring | 2022 | $96,888.00 | 146.80 | N/A | $660.00 | $660.00 | $96,888.00 |
| Margaret Reiney | Associate | Restructuring | 2018 | $587,155.50 | 567.30 | N/A | $1,035.00 | $1,035.00 | $587,155.50 |
| Kevin Rice | Associate | Restructuring | 2019 | $627,856.50 | 563.10 | N/A | $1,115.00 | $1,115.00 | $627,856.50 |
| Sophia Rossi | Associate | Restructuring | | $13,276.50 | 16.70 | N/A | $795.00 | $795.00 | $13,276.50 |
| Alexandra Schrader | Associate | Litigation - General | 2021 | $187,470.00 | 208.30 | N/A | $900.00 | $900.00 | $187,470.00 |
| Ben Sharp | Associate | Corporate - General | 2020 | $7,870.50 | 9.90 | N/A | $795.00 | $795.00 | $7,870.50 |
| Ashley L. Surinak | Associate | Restructuring | 2019 | $83,835.00 | 81.00 | N/A | $1,035.00 | $1,035.00 | $83,835.00 |

| Kyle Nolan Trevett | Associate | Restructuring | 2020 | $132,685.50 | 166.90 | N/A | $795.00 | $795.00 | $132,685.50 |
| Oliver Weighill | Associate | Corporate - M&A/Private Equity | | $6,336.00 | 9.60 | N/A | $660.00 | $660.00 | $6,336.00 |
| Logan Weissler | Associate | Corporate - Capital Markets | 2018 | $2,564.50 | 2.30 | N/A | $1,115.00 | $1,115.00 | $2,564.50 |
| Michelle A. Williamson | Associate | Corporate - Debt Finance | 2017 | $69,147.00 | 59.10 | N/A | $1,170.00 | $1,170.00 | $69,147.00 |
| William Zakhary | Associate | Corporate - General | 2021 | $12,561.00 | 15.80 | N/A | $795.00 | $795.00 | $12,561.00 |
| William Zakhary | Associate | Corporate - Debt Finance | 2021 | $8,188.50 | 10.30 | N/A | $795.00 | $795.00 | $8,188.50 |

| Paraprofessional Name | Position | Department | Date of Admission | Fees Billed In this Application | Hours Billed In this Application | Number of Rate Increases | Hourly Rate Billed | | Fees Billed In this Application at First Interim Application Billing Rate |
| | | | | | | | In this Application | In the First Interim Application | |
| Shari Anderson | Paralegal | Corporate - Debt Finance | N/A | $1,417.50 | 3.50 | N/A | $405.00 | $405.00 | $1,417.50 |
| Ivanna Batanova | Paralegal | Corporate - Debt Finance | N/A | $410.00 | 1.00 | N/A | $410.00 | $410.00 | $410.00 |
| Julian Gamboa | Paralegal | Litigation - General | N/A | $12,735.00 | 28.30 | N/A | $450.00 | $450.00 | $12,735.00 |
| Joanna Grabowska | Paralegal | Corporate - Debt Finance | N/A | $1,271.00 | 3.10 | N/A | $410.00 | $410.00 | $1,271.00 |
| Robert Orren | Paralegal | Restructuring | N/A | $11,376.00 | 23.70 | N/A | $480.00 | $480.00 | $11,376.00 |
| Nicholas Perrone | Paralegal | Litigation - General | N/A | $38,799.50 | 106.30 | N/A | $365.00 | $365.00 | $38,799.50 |
| Henry Rosas | Paralegal | Corporate - Debt Finance | N/A | $2,400.00 | 5.00 | N/A | $480.00 | $480.00 | $2,400.00 |
| Gary M. Vogt | Paralegal | Litigation - General | N/A | $92,064.00 | 191.80 | N/A | $480.00 | $480.00 | $92,064.00 |
| Mia Chiappe | Junior Paralegal | Litigation - General | N/A | $6,148.00 | 23.20 | N/A | $265.00 | $265.00 | $6,148.00 |
| Jacqueline Hahn | Junior Paralegal | Restructuring | N/A | $1,032.50 | 3.50 | N/A | $295.00 | $295.00 | $1,032.50 |
| Danielle Walker | Junior Paralegal | Restructuring | N/A | $1,681.50 | 5.70 | N/A | $295.00 | $295.00 | $1,681.50 |
| Lydia Yale | Junior Paralegal | Restructuring | N/A | $8,791.00 | 29.80 | N/A | $295.00 | $295.00 | $8,791.00 |
| Tanzila Zomo | Junior Paralegal | Restructuring | N/A | $6,431.00 | 21.80 | N/A | $295.00 | $295.00 | $6,431.00 |
| Michael Y. Chan | Support Staff | Conflicts Analysis | N/A | $8,349.00 | 25.30 | N/A | $330.00 | $330.00 | $8,349.00 |
| Marta Dudyan | Support Staff | Conflicts Analysis | N/A | $7,552.50 | 26.50 | N/A | $285.00 | $285.00 | $7,552.50 |
| Eric Nyberg | Support Staff | Conflicts Analysis | N/A | $7,837.50 | 27.50 | N/A | $285.00 | $285.00 | $7,837.50 |
| Toni M. Anderson | Support Staff | Litigation - General | N/A | $22,100.00 | 52.00 | N/A | $425.00 | $425.00 | $22,100.00 |

**<u>Exhibit F</u>**

**Summary of Actual and Necessary Expenses for the Fee Period**

## <u>Summary of Actual and Necessary Expenses for the Fee Period</u>

| Expense | Vendor (if any) | Unit Cost (if applicable) | Amount |
|---|---|---|---|
| Third Party Telephone Charges | | | $94.97 |
| Standard Copies or Prints | | | $2,501.76 |
| Binding | | | $7.70 |
| Tabs/Indexes/Dividers | | | $32.50 |
| Color Copies or Prints | | | $5,467.55 |
| Large Format Copy/Print | | | $12.00 |
| Scanned Images | | | $20.48 |
| 4" Binders | | | $13.00 |
| Outside Messenger Services | | | $73.18 |
| Local Transportation | | | $238.86 |
| Travel Expense | | | $20,728.72 |
| Airfare | | | $19,721.56 |
| Transportation to/from airport | | | $3,337.58 |
| Travel Meals | | | $752.33 |
| Other Travel Expenses | | | $6.06 |
| Court Reporter Fee/Deposition | | | $4,111.50 |
| Filing Fees | | | $21,131.75 |
| Other Court Costs and Fees | | | $48,065.80 |
| Outside Computer Services | | | $8,462.50 |
| Outside Printing Services | | | $123.46 |
| Outside Copy/Binding Services | | | $1,010.53 |
| Working Meals/K&E Only | | | $58.39 |
| Working Meals/K&E and Others | | | $285.62 |
| Catering Expenses | | | $6,236.00 |
| Outside Retrieval Service | | | $29,467.75 |
| Computer Database Research | | | $7,247.91 |
| Westlaw Research | | | $7,616.94 |
| LexisNexis Research | | | $5,145.17 |
| Overtime Transportation | | | $1,382.42 |
| Overtime Meals - Non-Attorney | | | $37.29 |
| Overtime Meals - Attorney | | | $515.66 |
| Document Services Overtime | | | $1,735.05 |
| Overnight Delivery - Hard | | | $183.92 |
| Computer Database Research - Soft | | | $528.90 |
| **Total** | | | **$196,354.81** |

**<u>Exhibit G</u>**

**Summary of Fees and Expenses by Matter for the Fee Period**

| Matter Number | Matter Category Description | Hours Billed | Total Compensation Billed | Expenses | Total |
|---|---|---|---|---|---|
| 6 | Chapter 11 Filing | 437.00 | $491,219.50 | - | $491,219.50 |
| 7 | Litigation Advice | 194.80 | $215,429.00 | - | $215,429.00 |
| 8 | Disclosure Statement/Plan/Confirmation | 2,646.00 | $2,885,093.00 | - | $2,885,093.00 |
| 9 | Corporate Governance/Capital Markets Matters | 1,783.30 | $2,027,139.50 | - | $2,027,139.50 |
| 11 | Business Operations | 92.70 | $104,168.00 | - | $104,168.00 |
| 12 | Case Administration | 222.20 | $210,578.50 | - | $210,578.50 |
| 13 | DIP Financing and Cash Management | 1,199.50 | $1,299,005.50 | - | $1,299,005.50 |
| 14 | Creditor and Stakeholder Communications | 48.90 | $50,111.00 | - | $50,111.00 |
| 15 | Vendor and Supplier Matters | 40.40 | $41,698.50 | - | $41,698.50 |
| 16 | Claims Administration and Objections | 89.30 | $87,689.50 | - | $87,689.50 |
| 17 | Official Committee Matters and Meetings | 37.10 | $42,412.00 | - | $42,412.00 |
| 18 | Use, Sale, and Disposition of Property | 74.00 | $79,632.00 | - | $79,632.00 |
| 19 | Employee Matters | 20.70 | $22,472.00 | - | $22,472.00 |
| 20 | Executory Contracts and Unexpired Leases | 20.80 | $18,841.00 | - | $18,841.00 |
| 21 | SOFAs and Schedules | 104.70 | $93,622.00 | - | $93,622.00 |
| 22 | Hearings | 101.30 | $140,869.00 | - | $140,869.00 |
| 24 | K&E Retention and Fee Matters | 392.10 | $296,556.50 | - | $296,556.50 |
| 25 | Non-K&E Retention and Fee Matters | 236.30 | $223,790.50 | - | $223,790.50 |
| 26 | Tax Matters | 76.60 | $104,136.00 | - | $104,136.00 |
| 27 | Non-Working Travel | 28.70 | $43,962.50 | - | $43,962.50 |
| 28 | International Issues | 2.80 | $2,962.50 | - | $2,962.50 |
| 29 | U.S. Trustee Matters | 64.00 | $56,845.00 | - | $56,845.00 |
| 30 | Expenses | - | - | $196,354.81 | $196,354.81 |
| 31 | Investigation Matters | 2,119.50 | $2,109,525.50 | - | $2,109,525.50 |
| **Totals** | | **10,032.70** | **$10,647,758.50** | **$196,354.81** | **$10,844,113.31** |

## **Exhibit H**

**Detailed Description of Services Provided**

**August 12-31, 2022**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

October 24, 2022

Altera Infrastructure L.P.
Altera House Unit 3
Prospect Park, Prospect Road
Arnhall Business Park
Westhill, Aberdeenshire
AB32 6FJ

Attn: Duncan Donaldson

**Invoice Number: 1050067658**
**Client Matter: 44781-6**

**In the Matter of Chapter 11 Filing**

For legal services rendered through August 31, 2022
(see attached Description of Legal Services for detail)                         $ 491,219.50

Total legal services rendered                                                              $ 491,219.50

Legal Services for the Period Ending August 31, 2022
Altera Infrastructure L.P.
Chapter 11 Filing

Invoice Number: 1050067658
Matter Number: 44781-6

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Nick Argentieri | 39.50 | 910.00 | 35,945.00 |
| Gavin Campbell | 5.60 | 1,230.00 | 6,888.00 |
| Annie Laurette Dreisbach | 39.00 | 1,115.00 | 43,485.00 |
| Samantha Helgason | 29.10 | 795.00 | 23,134.50 |
| Rob Jacobson | 37.70 | 1,035.00 | 39,019.50 |
| Mary Kogut, P.C. | 2.00 | 1,595.00 | 3,190.00 |
| Catherine Lee | 27.00 | 910.00 | 24,570.00 |
| John R. Luze | 9.30 | 1,260.00 | 11,718.00 |
| Brian Nakhaimousa | 1.70 | 910.00 | 1,547.00 |
| Robert Orren | 7.70 | 480.00 | 3,696.00 |
| Chris Pavlovich | 32.20 | 910.00 | 29,302.00 |
| Francis Petrie | 31.00 | 1,170.00 | 36,270.00 |
| Margaret Reiney | 17.70 | 1,035.00 | 18,319.50 |
| Kevin Rice | 10.50 | 1,115.00 | 11,707.50 |
| Anne I. Salomon | 12.40 | 1,250.00 | 15,500.00 |
| Brian Schartz, P.C. | 37.10 | 1,845.00 | 68,449.50 |
| Alexandra Schrader | 3.90 | 900.00 | 3,510.00 |
| Ashley L. Surinak | 9.40 | 1,035.00 | 9,729.00 |
| Josh Sussberg, P.C. | 15.10 | 1,845.00 | 27,859.50 |
| Kyle Nolan Trevett | 12.20 | 795.00 | 9,699.00 |
| Lydia Yale | 19.20 | 295.00 | 5,664.00 |
| Jeffrey J. Zeiger, P.C. | 37.70 | 1,645.00 | 62,016.50 |
| **TOTALS** | **437.00** | | **$ 491,219.50** |

Legal Services for the Period Ending August 31, 2022    Invoice Number:    1050067658
Altera Infrastructure L.P.                              Matter Number:         44781-6
Chapter 11 Filing

**Description of Legal Services**

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 08/12/22 | Nick Argentieri | 13.50 | Revise first day declaration (3.9); attend conferences with K&E team re same (1.8); revise first day presentation (3.9); draft, review, revise talking points re same (3.9). |
| 08/12/22 | Gavin Campbell | 3.00 | Correspond with K&E team re case tasks and first day filings (.7); review, analyze, revise draft first day declaration (2.3). |
| 08/12/22 | Gavin Campbell | 0.40 | Participate in telephone conference with K&E team and Evercore re draft first day presentation. |
| 08/12/22 | Gavin Campbell | 0.30 | Participate in first day hearing preparation session. |
| 08/12/22 | Annie Laurette Dreisbach | 13.40 | Review and revise chapter 11 petitions (2.5); prepare same for filing (.9); review and revise customer contracts motion (1.5); review and revise wages motion (1.2); correspond with FTI team re same (.4); review and revise Stretto retention application (.5); review and revise cash management motion (.7); telephone conference with FTI team re same (.2); review and revise insurance motion (1.0); review and analyze diligence re same (.2); review and revise taxes motion (.9); review and revise vendors motion (1.2); review and revise administrative first day motions (.8); prepare first day motions for filing (1.4). |
| 08/12/22 | Samantha Helgason | 1.00 | Review, revise automatic stay motion. |
| 08/12/22 | Samantha Helgason | 5.70 | Review, revise numerous administrative motions (3.9); review, revise first day motions re filing versions (1.8). |
| 08/12/22 | Samantha Helgason | 2.30 | Correspond with FTI, Company, A. Dreisbach re insurance diligence (.4); review, revise insurance motion (1.6); consider analyze issues re same (.3). |
| 08/12/22 | Rob Jacobson | 6.70 | Review, revise first day pleadings (3.9); review, revise petitions for filing (2.0); correspond with K&E team re same (.8). |

| Legal Services for the Period Ending August 31, 2022 | Invoice Number: | 1050067658 |
|---|---|---|
| Altera Infrastructure L.P. | Matter Number: | 44781-6 |
| Chapter 11 Filing | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/12/22 | Rob Jacobson | 2.90 | Telephone conferences with FTI team re first day diligence (.5); conferences with K&E team re first day matters, related issues, chapter 11 filing (1.2); review, comment on notices re chapter 11 filing (1.2). |
| 08/12/22 | Rob Jacobson | 1.50 | Draft talking points re first day pleadings. |
| 08/12/22 | Catherine Lee | 3.70 | Review and revise customer contracts motion (3.4); correspond with K&E and FTI teams re same (.3). |
| 08/12/22 | Catherine Lee | 4.00 | Review and revise Rush declaration in support of first day motions (3.7); correspond with K&E and FTI teams re same (.3). |
| 08/12/22 | Catherine Lee | 3.60 | Prepare various first day pleadings for filing. |
| 08/12/22 | Catherine Lee | 0.50 | Review and revise SoFA and schedules motion (.4); prepare filing version re same (.1). |
| 08/12/22 | John R. Luze | 3.10 | Review and analyze chapter 11 petitions and motions for filing (1.6); conference and correspond with K&E team re same (.7); oversee commencement of chapter 11 filing and conference and correspond with JW and K&E team re same (.8). |
| 08/12/22 | Robert Orren | 3.50 | Prepare pleadings for filing (1.8); correspond with K&E team re same (.6); prepare certificates of good standing (1.1). |
| 08/12/22 | Chris Pavlovich | 3.70 | Correspond and conference with K&E team re chapter 11 filing materials, strategies and considerations (1.8); research, review precedent re chapter 11 filing considerations (1.9). |
| 08/12/22 | Chris Pavlovich | 3.50 | Prepare various bankruptcy documents for filing (1.8); correspond with K&E team re same (.6); prepare certificates of good standing (1.1). |
| 08/12/22 | Francis Petrie | 4.70 | Review and revise first day declaration (3.9); analyze considerations re same (.4); correspond with K&E team re same (.4). |
| 08/12/22 | Francis Petrie | 1.60 | Review and revise communications materials, press release re chapter 11 filing. |
| 08/12/22 | Francis Petrie | 1.70 | Correspond with K&E team re commencing chapter 11 filing and file for chapter 11. |

Legal Services for the Period Ending August 31, 2022
Altera Infrastructure L.P.
Chapter 11 Filing

Invoice Number:  1050067658
Matter Number:  44781-6

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/12/22 | Francis Petrie | 4.00 | Office conferences and correspond with K&E team, stakeholders re filing implementation, strategy and related considerations (2.8); telephone conferences with K&E team re same (1.2). |
| 08/12/22 | Margaret Reiney | 3.00 | Correspond and conference with K&E team re strategies and related considerations re chapter 11 filing (1.2); correspond with company advisors re filing related considerations (.5); assist in preparing filing materials (1.3). |
| 08/12/22 | Kevin Rice | 1.50 | Coordinate chapter 11 filing. |
| 08/12/22 | Anne I. Salomon | 6.00 | Prepare for first day hearings (2.0); draft direct examination materials for C. Ruell and D. Rush (2.5); conference with A. Schrader re same (.5); attend witness preparation re D. Rush (1.0). |
| 08/12/22 | Brian Schartz, P.C. | 1.50 | Review chapter 11 filing materials. |
| 08/12/22 | Brian Schartz, P.C. | 6.60 | Review and revise first-day pleadings (3.5); telephone conference with K&E team re GoToMeeting practice (.5); telephone conference with K&E team re first-day presentation (.5); prepare for first day hearing (2.1). |
| 08/12/22 | Alexandra Schrader | 3.20 | Correspond with K&E team, Schjodt, Company re Norwegian declarations (.4); review, revise same (1.6); compile same (.4); compile filing resolutions (.8). |
| 08/12/22 | Ashley L. Surinak | 6.20 | Revise petitions (3.9); conference with K&E team re same (.6); compile same for filing (1.7). |
| 08/12/22 | Ashley L. Surinak | 3.20 | Correspond with A. Dreisbach, C. Godard, Schjodt, Company re Norwegian declarations (.4); revise, comment on same (1.6); compile same (.4); compile filing resolutions (.8). |
| 08/12/22 | Josh Sussberg, P.C. | 1.70 | Review and revise first day declaration (.5); telephone conference with Evercore team re status (.5); telephone conference with board (.5); correspond re bondholder letter and response to same (.1); correspond re filing status (.1). |

Legal Services for the Period Ending August 31, 2022
Altera Infrastructure L.P.
Chapter 11 Filing

| | | Invoice Number: | 1050067658 |
| | | Matter Number: | 44781-6 |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/12/22 | Kyle Nolan Trevett | 9.00 | Office conference with B. Nakhaimousa and K&E team re first day filing issues (1.5); research issues re first day motions (4.0); analyze, summarize same (3.0); correspond with R. Jacobson, C. Pavlovich re same (.5). |
| 08/12/22 | Lydia Yale | 1.50 | Telephone conference with R. Orren and T. Zomo re Chapter 11 filing (.9); correspond with K&E working group re same (.1); prepare materials for Chapter 11 filing (.5). |
| 08/12/22 | Jeffrey J. Zeiger, P.C. | 13.50 | Revise first day declaration (3.9); correspond with N. Argentieri, K&E team re same (.8); further review, revise same (3.9); conference with J. Steinsland re same and witness prep (1.0); draft witness prep and direct examination outline re same (3.9). |
| 08/13/22 | Nick Argentieri | 9.00 | Revise first day declaration (3.9); correspond with J. Zeiger, K&E team re same (.6); conferences with F. Petrie, K&E team re same (.5); revise first day presentation (3.0); draft talking points re same (1.0). |
| 08/13/22 | Nick Argentieri | 2.20 | Revise wages motion (1.9); correspond with K&E, FTI teams re same (.2); coordinate filing re same (.1). |
| 08/13/22 | Gavin Campbell | 0.70 | Correspond with K&E team re filings and first day hearing preparation tasks. |
| 08/13/22 | Gavin Campbell | 0.50 | Analyze draft first day presentation. |
| 08/13/22 | Annie Laurette Dreisbach | 12.60 | Review and revise first day motions (3.9); review and revise Rush declaration (.4); correspond with FTI re first day motions, open diligence (1.1); correspond with R. Jacobson, K&E team re same (1.3); conference with same re same (1.0); prepare first day motions for filing (2.3); file same (2.6). |
| 08/13/22 | Samantha Helgason | 9.00 | Review, revise automatic stay motion (2.2); correspond with A. Dreisbach, R. Jacobson re same (.1); review, revise creditor matrix motion (2.5); correspond with A. Dreisbach, R. Jacobson re same (.1); review, revise SoFAS and schedules motion (2.7); correspond with A. Dreisbach, R. Jacobson re same (.1); draft talking points re same (1.3). |
| 08/13/22 | Samantha Helgason | 3.50 | Review, revise insurance motion (2.8); draft talking points re same (.7). |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending August 31, 2022 | | Invoice Number: | 1050067658 |
| Altera Infrastructure L.P. | | Matter Number: | 44781-6 |
| Chapter 11 Filing | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/13/22 | Rob Jacobson | 12.50 | Review, analyze all first day papers (3.7); correspond with JW team re filing of same (1.0); review, analyze taxes, vendors, customer contracts issues (3.3); review, revise press release (1.0); review, revise agenda (.6); review, revise witness and exhibit list (.6); conferences with K&E team re first day hearing (1.0); review, comment on Rush declaration (.7); conferences re first day hearing talking points (.6). |
| 08/13/22 | Catherine Lee | 9.00 | Review and revise Rush declaration in support of first day motions (2.0); review and revise administrative motions (2.1); review and revise customer contracts motion (1.6); prepare for first day hearing (3.3). |
| 08/13/22 | Robert Orren | 4.20 | Prepare for filing of first day motions (2.0); prepare court filing notifications for K&E team (.2); prepare filed motions for distribution to K&E team (1.5); correspond with K&E team re same (.5). |
| 08/13/22 | Chris Pavlovich | 13.30 | Review, revise first day declaration (.3); review, revise taxes motion and order (2.5); review, revise summary re same (.6); review, revise vendors motion and order (2.1); review, revise summary re same (.7); review, revise cash management motion and order (3.2); research re same (1.6); review, revise first day materials (1.3); correspond and conference with team re same (1.0). |
| 08/13/22 | Francis Petrie | 11.80 | Correspond and review motions re chapter 11 filing (3.9); correspond with K&E team re same (.8); revise first day declaration and associated materials (3.9); office conferences with K&E team re same (3.2). |
| 08/13/22 | Margaret Reiney | 8.00 | Review and revise cash management motion (2.3); correspond with Company, K&E team, FTI team re same (1.7); review and revise first day pleadings, notices (2.4); correspond with K&E team re same (1.6). |
| 08/13/22 | Kevin Rice | 6.00 | Review and revise first day motions (3.2); correspond with K&E team re same (1.4); prepare for first day hearing (1.4). |
| 08/13/22 | Anne I. Salomon | 4.20 | Prepare for first day hearing (2.5); draft D. Rush direct examination (1.3); review, analyze first day motions (.4). |

| Legal Services for the Period Ending August 31, 2022 | Invoice Number: | 1050067658 |
| Altera Infrastructure L.P. | Matter Number: | 44781-6 |
| Chapter 11 Filing | | |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/13/22 | Brian Schartz, P.C. | 11.00 | Prepare for hearing (3.9); review corresponding first day materials re same (3.9); prepare talking points re hearing re same (2.2); telephone conference with J. Sussberg re case status (1.0). |
| 08/13/22 | Josh Sussberg, P.C. | 4.70 | Review and revise first day presentation (.6); telephone conferences with B. Schartz re status (.9); telephone conferences with D. Aronson (.9); telephone conference with K&E team, EVR, Paul Weiss and Company re noteholder issues and considerations (.9); telephone conference with Wachtell re noteholder group issues (.4); review and revise noteholder letter (.5); telephone conference with management and advisors re status (.5). |
| 08/13/22 | Kyle Nolan Trevett | 2.20 | Conferences with K&E team re first day filing preparation (1.6); research, analyze issues re same (.6). |
| 08/13/22 | Lydia Yale | 11.70 | Compile, organize filings (3.9); correspond with K&E team re same (2.4); prepare materials for first day hearing (3.2); correspond with vendors re print and delivery of same (1.2); draft notices of appearance (1.0). |
| 08/13/22 | Jeffrey J. Zeiger, P.C. | 8.70 | Conference with company management re revisions to first day declaration and witness prep (3.5); video conference with company management and B. Schartz re same (1.3); revise direct and witness prep outline (3.9). |
| 08/14/22 | Nick Argentieri | 13.40 | Review, analyze first day pleadings (.8); research re issues re same (2.7); conference with K&E team re same (.6); revise summary chart re first day orders, U.S. Trustee comments (.9); research re venue questions (1.4); draft summary re same (.5); correspond with K&E team re same (.1); draft talking points re wages motion (1.8); review, analyze precedent re same (1.3); draft summary re U.S. Trustee comments re same (.7); correspond with K&E team re same (.1); draft talking points re first day presentation (1.5); research re escrow agreements (.9); correspond with K&E team re same (.1). |

| Legal Services for the Period Ending August 31, 2022 | Invoice Number: | 1050067658 |
| Altera Infrastructure L.P. | Matter Number: | 44781-6 |
| Chapter 11 Filing | | |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/14/22 | Gavin Campbell | 0.20 | Participate in telephone conference with K&E team and Evercore re draft first day presentation. |
| 08/14/22 | Gavin Campbell | 0.50 | Analyze draft first day presentation. |
| 08/14/22 | Annie Laurette Dreisbach | 9.50 | Review and revise talking points re first day hearing (3.9); prepare for first day hearing (3.9); review and revise chart re U.S. Trustee comments to first day orders (.6); review and revise presentation for first day hearing (.8); correspond with K&E team re same (.3). |
| 08/14/22 | Samantha Helgason | 6.10 | Review, revise talking points re various first day pleadings (2.2); prepare, draft materials for first day presentation (3.9). |
| 08/14/22 | Rob Jacobson | 11.80 | Review, revise 6-K re chapter 11 filing (2.3); correspond with K&E team re same (.3); review, revise press release re filing (1.5); correspond with K&E team re same (.2); review, revise communications materials (1.9); correspond with K&E team re same (.1); draft first day orders chart (2.3); correspond with K&E team re same (.3); review, comment on same (.7); review, analyze first day presentation (.2); conference with K&E team re first day hearing talking points (.8); conferences with K&E team re first day hearing preparation (.9); conferences with K&E team re talking points for various first day motions (.3). |
| 08/14/22 | Mary Kogut, P.C. | 2.00 | Review, revise first day declaration. |
| 08/14/22 | Catherine Lee | 3.50 | Review and revise talking points for all first day motions (2.8); compile binder of same (.4); review and revise U.S. Trustee language request tracker (.3). |
| 08/14/22 | John R. Luze | 3.70 | Review and analyze first day motions re first day preparation (1.6); review and revise talking points re first day motion hearing (1.2); prepare for first day hearing re operational motions (.8); correspond with K&E team re same (.1). |
| 08/14/22 | Brian Nakhaimousa | 1.70 | Review, analyze venue issues and considerations (1.4); correspond with K&E team re same (.3). |

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1050067658
Altera Infrastructure L.P.                                     Matter Number:               44781-6
Chapter 11 Filing

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/14/22 | Chris Pavlovich | 9.10 | Review, revise cash management order (.9); revise summary points re same (2.7); review, revise vendors order (.7); revise summary points re same (2.4); review, revise taxes order (.5); revise summary points re same (1.9). |
| 08/14/22 | Francis Petrie | 5.50 | Office conferences with K&E team re chapter 11 filing issues (3.8); prepare for first day hearing preparation (1.7). |
| 08/14/22 | Margaret Reiney | 6.70 | Review and revise chapter 11 pleadings (1.2); draft and revise talking points (3.2); research re first day presentation (2.3). |
| 08/14/22 | Kevin Rice | 1.00 | Telephone conferences with NRF re filing status, RSA. |
| 08/14/22 | Kevin Rice | 2.00 | Telephone conference with K&E, EVR teams re hearing preparations (1.5); coordinate filing of revised version of DIP order (.5). |
| 08/14/22 | Anne I. Salomon | 2.20 | Prepare for first day hearing direct examination of D. Rush (1.7); review first day motions (.5). |
| 08/14/22 | Brian Schartz, P.C. | 18.00 | Telephone conference with K&E team, JW, Evercore re hearing prep session (1.6); prepare for first day hearing (3.9); telephone conference with J. Sussberg re filing, next steps, hearing preparation (1.5); telephone conference with K&E team re first-day presentation (1.0); review same (3.9); review, analyze various first day pleadings (2.2); prepare talking points re first day presentation (3.9). |
| 08/14/22 | Josh Sussberg, P.C. | 7.70 | Prepare for first day hearing and revise presentation (1.0); telephone conferences and correspond with B. Schartz re same (1.5); conference with Company re first day hearing (.5); conference with Jackson Walker and B. Schartz re hearing (1.0); follow-up telephone conference re same (.5); correspond re noteholder status (.3); review and revise letter to noteholders (.4); review correspondence from Wachtell re day declarations (.5); telephone conference with EVR and K&E team re presentation (.5); review objection to DIP and correspond re same (.5); prepare for hearing (1.0). |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending August 31, 2022 | | Invoice Number: | 1050067658 |
| Altera Infrastructure L.P. | | Matter Number: | 44781-6 |
| Chapter 11 Filing | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/14/22 | Lydia Yale | 6.00 | Confirm delivery of first day hearing materials (.3); draft pro hac vices for J. Zeiger, G. Campbell and A. Salomon (3.0); correspond with A. Dreisbach re revising first day hearing calendar invite (.2); correspond with vendors re print and delivery of first day hearing materials (.5); research re precedent re first days (1.5); prepare docket report and distribute same (.5). |
| 08/14/22 | Jeffrey J. Zeiger, P.C. | 11.30 | Conference with J. Steinsland re first day witness preparation (3.9); draft witness prep outline re same (2.2); revise direct outline re same (1.6); review and comment on direct outline for D. Rush (.7); review and comment on direct outline for C. Ruell (.5); telephone conference with G. Campbell re witness prep issues (.6); revise first day presentation (1.5); telephone conference with B. Schartz re same (.3). |
| 08/15/22 | Nick Argentieri | 1.40 | Revise wages order for court comments (.4); conference with K&E team re same, bar date inquiry (1.0). |
| 08/15/22 | Annie Laurette Dreisbach | 3.50 | Review and revise first day orders re same (1.7); prepare same for filing (.6); correspond with consenting parties, U.S. Trustee re same (.7); correspond with Stretto team re service of first day motions. (.5). |
| 08/15/22 | Samantha Helgason | 1.50 | Review, revise first day orders re court edits (1.3); compile revised first day orders (.2). |
| 08/15/22 | Rob Jacobson | 2.30 | Review, revise first day orders (1.4); conferences with K&E team re same (.9). |
| 08/15/22 | Catherine Lee | 2.70 | Review and revise first day relief orders re first day hearing feedback (2.3); correspond with A. Dreisbach and K&E team re same (.4). |
| 08/15/22 | John R. Luze | 2.10 | Review and revise first day motion orders re first day hearing feedback (1.3); review and analyze notes re same (.3); conference and correspond with K&E team and JW re same (.5). |

| Legal Services for the Period Ending August 31, 2022 | Invoice Number: | 1050067658 |
|---|---|---|
| Altera Infrastructure L.P. | Matter Number: | 44781-6 |
| Chapter 11 Filing | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/15/22 | Chris Pavlovich | 2.60 | Review, revise taxes order re first day hearing feedback (.7); review, revise vendors order re first day hearing feedback (1.1); review, revise cash management order re first day hearing feedback (.4); conference with K&E team re same (.4). |
| 08/15/22 | Francis Petrie | 1.70 | Office conference with K&E team re revised orders (.7); review materials re same (.5); correspond with K&E team re same (.5). |
| 08/15/22 | Alexandra Schrader | 0.70 | Review first-day objections and opening presentation. |
| 08/15/22 | Josh Sussberg, P.C. | 1.00 | Telephone conference with Paul Weiss re first day hearing (.3); telephone conferences with Company re same (.4); telephone conference with J. Luze re same (.3). |
| 08/15/22 | Kyle Nolan Trevett | 1.00 | Research, analyze issues re customer contracts motion (.3); correspond with C. Lee re same (.2); office conference re first day hearing (.5). |
| 08/15/22 | Jeffrey J. Zeiger, P.C. | 4.20 | Prepare for first day hearing (2.4); conference with J. Steinsland re same (1.8). |
| 08/16/22 | John R. Luze | 0.40 | Review and analyze first day order issues. |
| **Total** | | **437.00** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

October 24, 2022

Altera Infrastructure L.P.
69 Pitts Bay Road
Pembroke HM 08

Attn: Duncan Donaldson

**Invoice Number: 1050067659**
**Client Matter:** 44781-7

---

**In the Matter of Litigation Advice**

For legal services rendered through August 31, 2022
(see attached Description of Legal Services for detail)                     $ 75,968.00

Total legal services rendered                                             $ 75,968.00

| Legal Services for the Period Ending August 31, 2022 | Invoice Number: | 1050067659 |
| Altera Infrastructure L.P. | Matter Number: | 44781-7 |
| Litigation Advice | | |

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Heather A. Bartels | 19.30 | 900.00 | 17,370.00 |
| Erin Bishop | 1.20 | 1,035.00 | 1,242.00 |
| Rachel S. Briones | 17.20 | 900.00 | 15,480.00 |
| Gavin Campbell | 8.30 | 1,230.00 | 10,209.00 |
| Mia Chiappe | 3.60 | 265.00 | 954.00 |
| Annie Laurette Dreisbach | 2.30 | 1,115.00 | 2,564.50 |
| Mary Kogut, P.C. | 1.00 | 1,595.00 | 1,595.00 |
| Mavnick Nerwal | 0.50 | 1,810.00 | 905.00 |
| Francis Petrie | 0.40 | 1,170.00 | 468.00 |
| Anne I. Salomon | 3.20 | 1,250.00 | 4,000.00 |
| Brian Schartz, P.C. | 3.20 | 1,845.00 | 5,904.00 |
| Josh Sussberg, P.C. | 1.80 | 1,845.00 | 3,321.00 |
| Gary M. Vogt | 8.80 | 480.00 | 4,224.00 |
| Jeffrey J. Zeiger, P.C. | 4.70 | 1,645.00 | 7,731.50 |
| **TOTALS** | **75.50** | | **$ 75,968.00** |

| Legal Services for the Period Ending August 31, 2022 | Invoice Number: | 1050067659 |
|---|---|---|
| Altera Infrastructure L.P. | Matter Number: | 44781-7 |
| Litigation Advice | | |

## Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/12/22 | Gavin Campbell | 0.20 | Analyze precedent and case law re litigation issues. |
| 08/12/22 | Francis Petrie | 0.40 | Review Wachtell response letter. |
| 08/13/22 | Gavin Campbell | 0.40 | Correspond with J. Zeiger re litigation case tasks. |
| 08/13/22 | Gavin Campbell | 0.70 | Revise draft further response letter to ad hoc group re restructuring proposal. |
| 08/14/22 | Gavin Campbell | 0.30 | Analyze precedent and case law in connection with litigation issues for first day hearing. |
| 08/16/22 | Rachel S. Briones | 6.20 | Review, analyze board documents re privilege designations. |
| 08/16/22 | Annie Laurette Dreisbach | 0.90 | Correspond with K&E team re discovery production (.5); review and revise suggestion of bankruptcy (.2); correspond with Baker Botts re same (.2). |
| 08/16/22 | Gary M. Vogt | 3.00 | Review, coordinate matters re collection of data room documents for review and production. |
| 08/17/22 | Heather A. Bartels | 1.00 | Review and analyze board documents. |
| 08/17/22 | Rachel S. Briones | 4.40 | Review, analyze documents re privilege designations (3.9); correspond with K&E team re same (.5). |
| 08/17/22 | Gavin Campbell | 0.20 | Correspond with B. Schartz re expected litigation tasks. |
| 08/17/22 | Anne I. Salomon | 0.50 | Correspond with K&E team re potential litigation follow up from first day hearings. |
| 08/18/22 | Rachel S. Briones | 5.50 | Review, analyze documents re privilege designations (3.9); correspond with K&E team re same (1.6). |
| 08/18/22 | Gavin Campbell | 1.20 | Participate in telephone conference with Company and co-advisors re next steps. |
| 08/18/22 | Annie Laurette Dreisbach | 0.40 | Telephone conference with Baker Botts, opposing counsel re securities litigation. |
| 08/18/22 | Anne I. Salomon | 0.30 | Correspond with K&E team re review of board materials for production. |
| 08/18/22 | Jeffrey J. Zeiger, P.C. | 1.20 | Video conference with management, FTI, Evercore and K&E team re litigation issues and case strategy. |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending August 31, 2022 | | Invoice Number: | 1050067659 |
| Altera Infrastructure L.P. | | Matter Number: | 44781-7 |
| Litigation Advice | | | |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/19/22 | Gavin Campbell | 0.20 | Correspond with S. Peralta case law analysis re potential litigation issues. |
| 08/19/22 | Gavin Campbell | 0.50 | Analyze case law re potential litigation issues. |
| 08/19/22 | Brian Schartz, P.C. | 1.10 | Telephone conference with K&E team re requests for production. |
| 08/19/22 | Josh Sussberg, P.C. | 0.40 | Correspond re discovery and first production. |
| 08/19/22 | Jeffrey J. Zeiger, P.C. | 0.40 | Participate in video conference with A. Salomon and G. Campbell re litigation assignments and strategy. |
| 08/21/22 | Heather A. Bartels | 2.00 | Review and analyze board documents re privilege. |
| 08/21/22 | Gavin Campbell | 0.10 | Analyze case law re potential litigation issues. |
| 08/21/22 | Josh Sussberg, P.C. | 0.50 | Telephone conference with K&E team re next steps with bondholders (.2); correspond with K&E team re same (.1); telephone conference with D. Aronson re status and next steps (.2). |
| 08/22/22 | Heather A. Bartels | 5.40 | Review and analyze board documents (2.5); telephone conference with A. Salomon re requests for production (.4); draft and revise responses to requests for production (2.5). |
| 08/22/22 | Gavin Campbell | 0.60 | Participate in telephone conference with K&E team, Company and co-advisors re case status and tasks. |
| 08/22/22 | Mary Kogut, P.C. | 1.00 | Review, analyze issues re lender letter. |
| 08/22/22 | Jeffrey J. Zeiger, P.C. | 0.60 | Participate in telephone conference with management, FTI and Evercore re case update and strategy. |
| 08/23/22 | Heather A. Bartels | 4.00 | Review and analyze board documents re privilege (3.6); correspond with K&E team re same (.4). |
| 08/24/22 | Heather A. Bartels | 1.50 | Review and analyze board documents re privilege. |
| 08/24/22 | Josh Sussberg, P.C. | 0.90 | Correspond re bondholder proposal (.1); review and revise letter to Wachtel (.3); telephone conference with Quinn and Wachtel (.3); telephone conference with Paul Weiss re status and next steps (.1); correspond re status (.1). |
| 08/25/22 | Heather A. Bartels | 2.00 | Review and analyze documents for production. |

Legal Services for the Period Ending August 31, 2022      Invoice Number:     1050067659
Altera Infrastructure L.P.      Matter Number:      44781-7
Litigation Advice

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/25/22 | Gavin Campbell | 0.70 | Participate in telephone conference with K&E team, Company and co-advisors re case status and tasks. |
| 08/25/22 | Annie Laurette Dreisbach | 1.00 | Review and analyze documents re bondholder discovery (.8); correspond with K&E team re same (.2). |
| 08/25/22 | Anne I. Salomon | 0.70 | Telephone conference with advisors and debtors' re case status, next steps. |
| 08/25/22 | Brian Schartz, P.C. | 1.60 | Correspond with K&E team re bond discovery (.5); review materials re same (1.1). |
| 08/26/22 | Heather A. Bartels | 3.40 | Review and analyze documents for production. |
| 08/29/22 | Erin Bishop | 0.70 | Review and analyze document review protocol re key documents (.4); review and analyze case background materials (.3). |
| 08/29/22 | Gavin Campbell | 0.80 | Analyze draft protective order for document discovery (.2); participate in telephone conference with K&E team, Company and co-advisors re case status and tasks (.6). |
| 08/29/22 | Gary M. Vogt | 5.80 | Research, compile materials re hearing preparations (2.3); research, compile information re creditors' committee emergency motion (2.7); coordinate with K&E team re update of review, production database (.8). |
| 08/29/22 | Jeffrey J. Zeiger, P.C. | 1.30 | Participate in weekly telephone conferences with management, FTI and Evercore re litigation issues. |
| 08/30/22 | Rachel S. Briones | 1.10 | Video conference with K&E team re case status, litigation updates, next steps. |
| 08/30/22 | Gavin Campbell | 1.10 | Participate in telephone conference with K&E team re case status, next steps. |
| 08/30/22 | Mia Chiappe | 1.10 | Conference with K&E team re litigation tasks. |
| 08/30/22 | Mavnick Nerwal | 0.50 | Correspond with committee, K&E team re discovery requests. |
| 08/30/22 | Anne I. Salomon | 1.00 | Conference with K&E team re status of case and upcoming hearing. |
| 08/30/22 | Brian Schartz, P.C. | 0.50 | Correspond with K&E team re litigation issues. |
| 08/30/22 | Jeffrey J. Zeiger, P.C. | 1.20 | Video conference with K&E team re litigation analysis and strategy (1.1); prepare for same (.1). |

Legal Services for the Period Ending August 31, 2022
Altera Infrastructure L.P.
Litigation Advice

Invoice Number:     1050067659
Matter Number:         44781-7

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 08/31/22 | Erin Bishop | 0.50 | Review and analyze document review protocol re key documents. |
| 08/31/22 | Gavin Campbell | 1.30 | Participate in telephone conference with K&E team, Company and co-advisors re case status and tasks (.7); participate in telephone conference with K&E team and counsel to Brookfield re litigation items (.6). |
| 08/31/22 | Mia Chiappe | 2.50 | Compile documents for production (1.9); correspond with K&E team re same (.6). |
| 08/31/22 | Anne I. Salomon | 0.70 | Telephone conference with debtors' advisors re status of bankruptcy. |
| **Total** | | **75.50** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

October 24, 2022

Altera Infrastructure L.P.
69 Pitts Bay Road
Pembroke HM 08

Attn: Duncan Donaldson

**Invoice Number: 1050067660**
**Client Matter:** 44781-8

**In the Matter of Disclosure Statement, Plan, Confirmation**

For legal services rendered through August 31, 2022
(see attached Description of Legal Services for detail)                     $ 742,867.50

Total legal services rendered                                              $ 742,867.50

Legal Services for the Period Ending August 31, 2022      Invoice Number:     1050067660
Altera Infrastructure L.P.      Matter Number:      44781-8
Disclosure Statement, Plan, Confirmation

### Summary of Hours Billed

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Nick Argentieri | 73.30 | 910.00 | 66,703.00 |
| Gavin Campbell | 7.10 | 1,230.00 | 8,733.00 |
| Annie Laurette Dreisbach | 41.40 | 1,115.00 | 46,161.00 |
| Mark Dundon, P.C. | 12.50 | 1,625.00 | 20,312.50 |
| Tanya Jane Embers | 5.80 | 1,170.00 | 6,786.00 |
| Bryan D. Flannery | 13.70 | 1,275.00 | 17,467.50 |
| Jacqueline Hahn | 0.60 | 295.00 | 177.00 |
| Samantha Helgason | 55.20 | 795.00 | 43,884.00 |
| Rob Jacobson | 52.10 | 1,035.00 | 53,923.50 |
| Heather Michelle Jones | 4.30 | 910.00 | 3,913.00 |
| Mary Kogut, P.C. | 0.50 | 1,595.00 | 797.50 |
| Catherine Lee | 64.90 | 910.00 | 59,059.00 |
| Courtney Loyack | 46.80 | 1,055.00 | 49,374.00 |
| John R. Luze | 41.20 | 1,260.00 | 51,912.00 |
| Brian Nakhaimousa | 11.80 | 910.00 | 10,738.00 |
| Mavnick Nerwal | 2.20 | 1,810.00 | 3,982.00 |
| Robert Orren | 0.20 | 480.00 | 96.00 |
| Matt Pacey, P.C. | 0.50 | 1,795.00 | 897.50 |
| Chris Pavlovich | 5.90 | 910.00 | 5,369.00 |
| Sobeida Peralta | 5.60 | 900.00 | 5,040.00 |
| Francis Petrie | 20.90 | 1,170.00 | 24,453.00 |
| Kevin Rice | 55.30 | 1,115.00 | 61,659.50 |
| Brian Schartz, P.C. | 48.70 | 1,845.00 | 89,851.50 |
| Alexandra Schrader | 6.40 | 900.00 | 5,760.00 |
| James Seddon | 4.20 | 1,375.00 | 5,775.00 |
| David R. Seligman, P.C. | 0.70 | 1,845.00 | 1,291.50 |
| Josh Sussberg, P.C. | 10.40 | 1,845.00 | 19,188.00 |
| Douglas F. Tedeschi, P.C. | 2.70 | 1,440.00 | 3,888.00 |
| Joe Tobias | 24.60 | 1,305.00 | 32,103.00 |
| Matthew D. Turner | 4.60 | 1,235.00 | 5,681.00 |
| Aparna Yenamandra | 20.90 | 1,325.00 | 27,692.50 |
| Jeffrey J. Zeiger, P.C. | 6.20 | 1,645.00 | 10,199.00 |

Legal Services for the Period Ending August 31, 2022        Invoice Number:      1050067660
Altera Infrastructure L.P.                         Matter Number:       44781-8
Disclosure Statement, Plan, Confirmation

**TOTALS**                                  **651.20**              **$ 742,867.50**

| Legal Services for the Period Ending August 31, 2022 | Invoice Number: | 1050067660 |
|---|---|---|
| Altera Infrastructure L.P. | Matter Number: | 44781-8 |
| Disclosure Statement, Plan, Confirmation | | |

### Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/12/22 | Nick Argentieri | 0.50 | Revise form of RSA joinder (.3); review precedent re same (.2). |
| 08/12/22 | Gavin Campbell | 0.90 | Participate in conference with K&E team, Pareto, FTI re hypothetical liquidation analysis. |
| 08/12/22 | Tanya Jane Embers | 2.00 | Revise corporate structure chart (.3); conference with K&E team re bank term sheet and corresponding documents (.5); revise bank term sheet (1.2). |
| 08/12/22 | Catherine Lee | 0.40 | Revise exhibits to RSA. |
| 08/12/22 | John R. Luze | 3.60 | Review and revise RSA and term sheets (.8); telephone conference and correspond with PW and NRF re same (.5); conference and correspond with K&E team and Company re same (.7); review and revise and compiled RSA for finalization and execution (1.3); conference and correspond with K&E team re same (.3). |
| 08/12/22 | Kevin Rice | 0.50 | Telephone conference with Company, Brookfield advisors re structuring. |
| 08/12/22 | Kevin Rice | 7.50 | Telephone conferences with K&E team re RSA (1.0); finalize same (4.0); compile and coordinate execution of same (2.5). |
| 08/12/22 | Brian Schartz, P.C. | 1.50 | Telephone conference with K&E team re RSA, restructuring term sheet and DIP term sheet (1.0); review deal material (.5). |
| 08/14/22 | Gavin Campbell | 0.40 | Participate in telephone conference with K&E team re hypothetical liquidation analysis. |
| 08/14/22 | Alexandra Schrader | 0.50 | Conference with K&E team re liquidation analysis. |
| 08/14/22 | Jeffrey J. Zeiger, P.C. | 0.40 | Telephone conference with K&E team re liquidation analysis issues. |
| 08/16/22 | Nick Argentieri | 0.60 | Draft plan (.4); review, analyze RSA, precedent re same (.2). |
| 08/16/22 | John R. Luze | 1.30 | Conference with K&E team and EVR re potential settlement structures (.4); review and analyze issues re same (.3); conference with K&E team re potential challenges and structuring issues (.4); review and analyze issues re same (.2). |

Legal Services for the Period Ending August 31, 2022   Invoice Number:   1050067660
Altera Infrastructure L.P.                              Matter Number:        44781-8
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/16/22 | Matt Pacey, P.C. | 0.50 | Review, analyze equity considerations, issues. |
| 08/16/22 | Sobeida Peralta | 2.30 | Research re valuation considerations (1.8); correspond with K&E team re same (.5). |
| 08/16/22 | Francis Petrie | 1.20 | Telephone conference with Company re weekly touch base, strategy and next steps (1.0); correspond with K&E, FTI teams re disclosure statement exhibits (.2). |
| 08/16/22 | Kevin Rice | 0.20 | Correspond with NRF re RSA joinders. |
| 08/16/22 | Brian Schartz, P.C. | 5.00 | Telephone conferences with K&E team re plan strategy. |
| 08/17/22 | Nick Argentieri | 4.60 | Draft plan (2.5); review, analyze RSA, precedent re same (2.1). |
| 08/17/22 | Tanya Jane Embers | 0.70 | Correspond with K&E team re standstill agreements. |
| 08/17/22 | Samantha Helgason | 0.40 | Correspond with K&E team re disclosure statement work stream. |
| 08/17/22 | Rob Jacobson | 2.40 | Review, comment on disclosure statement. |
| 08/17/22 | Catherine Lee | 0.50 | Telephone conference with K&E team re solicitation work streams and next steps (.2); review and revise disclosure statement (.3). |
| 08/17/22 | John R. Luze | 1.80 | Review and analyze potential confirmation timeline (.4); conference and correspond with K&E team re same (.5); conference with NRF re timeline and next steps (.4); review and analyze issues re additional bank support (.2); conference and correspond with K&E team and EVR re same (.3). |
| 08/17/22 | Brian Nakhaimousa | 0.40 | Correspond with K&E team re RSA milestones. |
| 08/17/22 | Sobeida Peralta | 3.30 | Research re reasonably equivalent value issues. |
| 08/17/22 | Francis Petrie | 2.70 | Telephone conferences with K&E team re strategy, next steps (1.5); review and revise materials re confirmation and solicitation (1.2). |
| 08/17/22 | Kevin Rice | 0.60 | Correspond with NRF, EVR re RSA joinders. |
| 08/17/22 | Brian Schartz, P.C. | 4.00 | Review deal materials (1.5); telephone conference with K&E team re touch base (1.1); telephone conference with K&E team re offset rule (1.0); telephone conference with K&E team, NRF re strategy, next steps (.4). |

Legal Services for the Period Ending August 31, 2022      Invoice Number:     1050067660
Altera Infrastructure L.P.      Matter Number:     44781-8
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/17/22 | Alexandra Schrader | 1.00 | Review liquidation analysis background materials. |
| 08/17/22 | Douglas F. Tedeschi, P.C. | 1.50 | Review bank term sheet (.4); correspond with K&E team re same (.4); review ALP presentation (.3); review restructuring support agreement, restructuring term sheet, re corporate considerations (.4). |
| 08/18/22 | Nick Argentieri | 5.30 | Draft plan (3.9); review, analyze RSA, precedent re same (1.4). |
| 08/18/22 | Gavin Campbell | 0.40 | Research case law re hypothetical liquidation analysis. |
| 08/18/22 | Gavin Campbell | 1.00 | Participate in telephone conference with K&E team and FTI re hypothetical liquidation analysis. |
| 08/18/22 | Tanya Jane Embers | 1.70 | Attend telephone conference with Company, K&E team re case status (1.5); review RSA and term sheet for provisions re bank facility considerations (.2). |
| 08/18/22 | Rob Jacobson | 2.00 | Review, comment on disclosure statement (.8); research precedent re same (1.2). |
| 08/18/22 | Catherine Lee | 7.20 | Review and revise disclosure statement (3.9); review and analyze precedent materials re same (3.3). |
| 08/18/22 | John R. Luze | 3.40 | Conference with Company, EVR, FTI and K&E team re case updates and chapter 11 timeline and process (1.2); review and analyze follow-ups re same (.3); conference with PW and NRF re confirmation timeline and next steps (.4); review and analyze issues re same (.3); conference with FTI and K&E team re liquidation analysis valuation issues (.6); review and analyze follow-ups re same (.3); conference and correspond with K&E team re same (.3). |
| 08/18/22 | Brian Nakhaimousa | 3.10 | Conference with K&E team, FTI re valuation analysis (1.1); review, analyze contracts re considerations re same (1.9); correspond with A. Dreisbach re same (.1). |
| 08/18/22 | Francis Petrie | 3.10 | Telephone conference with FTI team re liquidation analysis assumptions (1.3); review materials re same (.8); telephone conference with Company re confirmation strategy (1.0). |
| 08/18/22 | Kevin Rice | 0.20 | Correspond with K&E team re plan draft. |

Legal Services for the Period Ending August 31, 2022  Invoice Number:  1050067660
Altera Infrastructure L.P.  Matter Number:  44781-8
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/18/22 | Brian Schartz, P.C. | 5.50 | Telephone conference with K&E team, Company, Company advisors re touch base, confirmation timeline (1.6); review precedent, documents re same (3.9). |
| 08/18/22 | Josh Sussberg, P.C. | 2.10 | Telephone conference with K&E team re status (1.5); telephone conference with Quinn Emanuel and B. Schartz re meeting recap (.6). |
| 08/18/22 | Jeffrey J. Zeiger, P.C. | 1.00 | Video conference with FTI, J. Luze, K&E team re liquidation analysis issues. |
| 08/19/22 | Gavin Campbell | 1.60 | Participate in telephone conference with K&E team, FTI and vessel valuation expert re hypothetical liquidation analysis (1.0); review and analyze follow up re same (.6). |
| 08/19/22 | Annie Laurette Dreisbach | 2.20 | Telephone conference with FTI, K&E and Pareto teams re asset valuation (1.0); review and analyze issues re same (.9); telephone conference with Company advisors re disclosure statement exhibits (.3). |
| 08/19/22 | Samantha Helgason | 1.30 | Review, analyze precedent re disclosure statement motion, order, solicitation materials. |
| 08/19/22 | Rob Jacobson | 6.00 | Review, comment on disclosure statement (4.7); review, analyze precedent re same (.8); correspond with K&E team re same (.5). |
| 08/19/22 | Catherine Lee | 3.60 | Review and revise disclosure statement. |
| 08/19/22 | John R. Luze | 3.10 | Conference with K&E team, EVR and FTI re plan and disclosure statement exhibits (.4); review and analyze follow-ups re same (.3); conference and correspond with K&E team re vessel valuations and liquidation analysis issues (.3); review and analyze issues re same (.3); review and analyze confirmation timeline and documentation process (.4); conference and correspond with K&E team re same (.4); review and analyze Fifth Circuit exculpation decisions (.6); conference and correspond with K&E team re same (.4). |
| 08/19/22 | Brian Nakhaimousa | 0.80 | Correspond with K&E team re RSA, DIP milestones summary chart (.1); review, revise same (.7). |
| 08/19/22 | Brian Nakhaimousa | 3.60 | Conference with FTI, K&E team, Pareto re liquidation analysis (1.6); review, analyze contracts re liquidation analysis (1.8); correspond with K&E team re same (.2). |

| Legal Services for the Period Ending August 31, 2022 | Invoice Number: | 1050067660 |
|---|---|---|
| Altera Infrastructure L.P. | Matter Number: | 44781-8 |
| Disclosure Statement, Plan, Confirmation | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/19/22 | Francis Petrie | 1.70 | Telephone conference with Evercore, K&E teams re disclosure statement, plan of reorganization (1.0); review and revise materials re solicitation timeline, strategy (.7). |
| 08/19/22 | Kevin Rice | 2.60 | Telephone conference with K&E, EVR, FTI teams re plan, disclosure statement issues (1.1); draft and revise plan (1.0); review precedent re same (.5). |
| 08/19/22 | Brian Schartz, P.C. | 3.00 | Review deal materials (1.2); telephone conference with K&E, PwC teams re tax issues re same (.7); telephone conference with K&E team re plan, disclosure statement issues (1.1). |
| 08/19/22 | Alexandra Schrader | 1.60 | Conference with K&E, FTI and Pareto teams re liquidation analysis. |
| 08/19/22 | Josh Sussberg, P.C. | 1.40 | Telephone conferences with Company re status (.4); telephone conference with Paul Weiss re same (.3); telephone conferences with B. Schartz re status (.2); telephone conference with board and management re status and next steps (.5). |
| 08/19/22 | Jeffrey J. Zeiger, P.C. | 2.00 | Video conference with Pareto, FTI teams, K&E team re liquidation analysis (1.6); correspond with K&E team re same (.4). |
| 08/20/22 | Brian Schartz, P.C. | 0.50 | Telephone conference with K&E team re next steps re deal. |
| 08/20/22 | Josh Sussberg, P.C. | 1.70 | Telephone conference with Wachtell re status (.2); telephone conference with Quinn Emanuel re same (.4); correspond with board and advisor team re same (.1); correspond with K&E team re case strategies and considerations re bondholders (.2); telephone conference with B. Schartz and A. Yenamandra re case status and next steps (.5); telephone conference with board member re status (.3). |
| 08/21/22 | Catherine Lee | 0.20 | Correspond with K&E team re disclosure statement. |
| 08/22/22 | Nick Argentieri | 8.80 | Review, analyze plan, precedent re same (2.6); revise plan (3.6); correspond and telephone conferences with K. Rice re same (.2); research re confirmation issues (2.4). |
| 08/22/22 | Gavin Campbell | 0.60 | Analyze legal issues re liquidation analysis and correspond with K&E team re same. |

Legal Services for the Period Ending August 31, 2022      Invoice Number:     1050067660
Altera Infrastructure L.P.      Matter Number:     44781-8
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/22/22 | Annie Laurette Dreisbach | 3.70 | Review and analyze issues re asset valuation (1.3); correspond with B. Nakhaimousa re same (.3); review and revise disclosure statement (2.1). |
| 08/22/22 | Tanya Jane Embers | 1.40 | Telephone conference with K&E team re FFTA amendments (.7); correspond with K&E team re amortization provisions (.7). |
| 08/22/22 | Samantha Helgason | 7.70 | Review, analyze precedent re disclosure statement motion (.7); draft disclosure statement motion (3.9); further analyze precedent re same (.6); further draft same (2.5). |
| 08/22/22 | Rob Jacobson | 0.10 | Review, analyze comments to disclosure statement. |
| 08/22/22 | John R. Luze | 1.80 | Conference with Company, K&E team, EVR and FTI re confirmation timeline, status and next steps (.7); review and analyze issues re same (.3); review and analyze issues re potential 6x ALP resolution (.4); conference and correspond with K&E team and Company re same (.4). |
| 08/22/22 | Brian Nakhaimousa | 2.50 | Review, analyze vessel contracts re considerations re liquidation analysis (1.3); correspond with K&E team re same (.3); review, revise table re RSA milestones (.9). |
| 08/22/22 | Francis Petrie | 0.80 | Telephone conference with Company team re strategy (.3); telephone conferences with Company re same (.5). |
| 08/22/22 | Kevin Rice | 6.80 | Telephone conference with NRF, K&E team re amended and restated bank facility documentation (.5); draft chapter 11 plan (3.5); research re same (1.5); telephone conferences with K&E team re plan issues (1.3). |
| 08/22/22 | Brian Schartz, P.C. | 6.20 | Telephone conference with K&E team re deal status, plan considerations (.6); telephone conference with K&E team, Company, Company Advisors re same (.8); coordinate on open items and next steps (.2); telephone conference with K&E team re RSA joinder issues (.5); review materials re same (.5); review deal, plan material (3.6). |

Legal Services for the Period Ending August 31, 2022      Invoice Number:     1050067660
Altera Infrastructure L.P.      Matter Number:     44781-8
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/22/22 | Douglas F. Tedeschi, P.C. | 0.70 | Telephone conference with Norton Rose, K&E team re drafting approach, timeline, open items (.4); review, analyze term sheets, strategies and considerations re ALP facility (.1); correspond with K&E team re same (.2). |
| 08/22/22 | Aparna Yenamandra | 2.00 | Telephone conference with K&E team re key work streams (.6); telephone conference with K. Rice re plan considerations (.7); review going concern memorandum and correspondence re same (.7). |
| 08/22/22 | Jeffrey J. Zeiger, P.C. | 0.40 | Analyze research and correspondence outlining proposed approach for open issues on liquidation analysis. |
| 08/23/22 | Nick Argentieri | 6.20 | Review, revise plan (3.9); correspond, telephone conferences with K&E team re same (.6); review, analyze precedent re same (1.4); research re confirmation issues re same (.3). |
| 08/23/22 | Gavin Campbell | 0.80 | Participate in telephone conference with K&E team and FTI re hypothetical liquidation analysis. |
| 08/23/22 | Annie Laurette Dreisbach | 5.10 | Telephone conference with FTI, K&E teams re asset valuation (1.0); review and analyze issues re same (1.3); correspond with K&E team re same (.2); review and revise disclosure statement (2.3); review and revise confirmation timeline (.3). |
| 08/23/22 | Samantha Helgason | 3.80 | Draft disclosure statement motion (2.1); draft disclosure statement order (.9); correspond with K&E team re same (.3); review, analyze solicitation materials (.5). |
| 08/23/22 | Rob Jacobson | 3.20 | Review, comment on disclosure statement (1.6); review, revise same (1.6). |
| 08/23/22 | Catherine Lee | 11.30 | Review and revise disclosure statement (3.9); review and analyze precedent and deal documents re same (3.6); review and revise disclosure statement re same (3.8). |

Legal Services for the Period Ending August 31, 2022                  Invoice Number:        1050067660
Altera Infrastructure L.P.                                            Matter Number:            44781-8
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/23/22 | John R. Luze | 2.80 | Review and analyze plan and DS issues and filing timing (.4); correspond with K&E team re same (.3); conference with K&E team and FTI team re liquidation analysis (.7); review and analyze issues re same (.4); correspond with K&E team re same (.2); correspond with K&E team re UCC formation (.5); review and analyze issues re same (.3). |
| 08/23/22 | Brian Nakhaimousa | 0.70 | Attend conference with K&E team, FTI team re asset valuations. |
| 08/23/22 | Chris Pavlovich | 3.70 | Research re plan classification issues (1.4); telephone conference with K&E team re same (.2); draft summary re same (2.1). |
| 08/23/22 | Francis Petrie | 2.80 | Telephone conference with FTI team re disclosure statement assumptions (1.0); correspond with K&E team re disclosure statement timing, requirements (.3); review and revise confirmation work materials (1.0); review settlement counter and plan materials (.5). |
| 08/23/22 | Kevin Rice | 5.10 | Research re plan issues (1.3); draft and revise chapter 11 plan (3.8). |
| 08/23/22 | Brian Schartz, P.C. | 1.60 | Review list of open items re plan (1.2); correspond with K&E team re same (.4). |
| 08/23/22 | Alexandra Schrader | 1.10 | Conference with K&E and FTI teams re liquidation analysis (.8); review correspondence re same (.3). |
| 08/23/22 | Josh Sussberg, P.C. | 0.20 | Telephone conference with D. Aronson re bondholder response (.1); telephone conference with B. Hermann re same and next steps (.1). |
| 08/23/22 | Aparna Yenamandra | 3.20 | Review plan (1.2); telephone conference with K&E team re same (.5); telephone conference with K&E team re confirmation work stream (.4); analyze plan confirmation issues (.4); review confirmation timeline (.4); telephone conference with K&E team re disclosure statement (.3). |
| 08/23/22 | Jeffrey J. Zeiger, P.C. | 0.80 | Telephone conference with FTI, K&E teams re open issues for liquidation analysis. |

Legal Services for the Period Ending August 31, 2022      Invoice Number:      1050067660
Altera Infrastructure L.P.      Matter Number:      44781-8
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/24/22 | Nick Argentieri | 5.30 | Review, revise plan (1.5); correspond with K&E team re same (.3); research re confirmation issues re same (.8); correspond with K&E team re ballot issue (.6); review precedent re same (.2); draft amended and restated RSA (1.5); review precedent re same (.3); correspond and telephone conference with K&E team re same (.1). |
| 08/24/22 | Gavin Campbell | 0.40 | Participate in telephone conference with K&E team, FTI and vessel valuation expert re hypothetical liquidation analysis. |
| 08/24/22 | Annie Laurette Dreisbach | 1.70 | Telephone conference with K&E, FTI and Pareto team re asset valuation (.5); correspond with K&E team re disclosure statement (.3); review and revise same (.9). |
| 08/24/22 | Bryan D. Flannery | 1.00 | Review, revise of disclosure statement. |
| 08/24/22 | Samantha Helgason | 4.70 | Draft solicitation materials (3.9); conference with K&E team re ballots (.4); continue drafting solicitation materials (.4). |
| 08/24/22 | Rob Jacobson | 5.30 | Review, comment on disclosure statement (1.4); correspond with K&E team re same (.7); review, comment on disclosure statement motion (2.4); analyze issues re ballots re same (.8). |
| 08/24/22 | Catherine Lee | 5.70 | Review and revise disclosure statement (3.9); review and analyze deal documents re same (1.8). |
| 08/24/22 | John R. Luze | 6.40 | Review and revise chapter 11 plan (1.8); review and revise disclosure statement (1.7); review and revise disclosure statement motion (.8); conference with FTI and K&E team re liquidation analysis (1.0); review and analyze issues re same (.3); review and analyze confirmation and timeline issues (.8). |
| 08/24/22 | Brian Nakhaimousa | 0.50 | Conference with K&E team, FTI, Pareto re liquidation analysis. |
| 08/24/22 | Robert Orren | 0.10 | Correspond with K&E team re plan precedent. |
| 08/24/22 | Chris Pavlovich | 2.20 | Research re plan classification issues (.4); draft summary re same (1.5) correspond with K&E team re same (.3). |
| 08/24/22 | Francis Petrie | 1.10 | Review confirmation work plan (.8), revise same (.3). |

Legal Services for the Period Ending August 31, 2022     Invoice Number:    1050067660
Altera Infrastructure L.P.    Matter Number:    44781-8
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/24/22 | Kevin Rice | 4.40 | Revise chapter 11 plan (1.2); correspond with K&E team re same (.7); research re confirmation issues (1.3); review disclosure statement re plan edits (1.2). |
| 08/24/22 | Brian Schartz, P.C. | 2.30 | Coordinate re open plan issues and draft. |
| 08/24/22 | Alexandra Schrader | 2.20 | Conference with K&E, FTI and Pareto teams re liquidation analysis (.4); review board materials for responsiveness and privilege (1.8). |
| 08/24/22 | Josh Sussberg, P.C. | 0.60 | Telephone conference with Quinn re status (.2); telephone conferences with B. Schartz re same (.2); telephone conference with Paul Weiss re status (.2). |
| 08/24/22 | Joe Tobias | 2.00 | Review, revise disclosure statement re tax considerations. |
| 08/24/22 | Aparna Yenamandra | 2.10 | Telephone conference with K&E team re plan issues (.5); telephone conference with B. Schartz re same (.4); review analysis re same (.4); review and revise disclosure statement (.8). |
| 08/24/22 | Jeffrey J. Zeiger, P.C. | 0.40 | Video conference with Pareto, FTI, G. Campbell and A. Dreisbach re liquidation analysis issues. |
| 08/25/22 | Nick Argentieri | 7.10 | Draft RSA amendment (1.4); review, analyze precedent re same (.8); correspond with K&E re same (.1); review, analyze bank term sheet, debt documents (.5); correspond with K&E re same (.1); research re confirmation issues (3.7); draft summary re same (.5). |
| 08/25/22 | Annie Laurette Dreisbach | 1.50 | Review and revise disclosure statement motion (1.2); correspond with K&E team re same (.3). |
| 08/25/22 | Annie Laurette Dreisbach | 0.80 | Telephone conference with K&E team re disclosure statement. |
| 08/25/22 | Mark Dundon, P.C. | 1.00 | Telephone conference with K&E team re disclosure statement tax section (.5); conference with K&E team re disclosure same (.5). |
| 08/25/22 | Bryan D. Flannery | 2.20 | Prepare for and attend telephone conference re disclosure statement (.8); review and revise disclosure statement (.4); prepare for and attend telephone conference re make-whole premium (1.0). |

13

Legal Services for the Period Ending August 31, 2022      Invoice Number:     1050067660
Altera Infrastructure L.P.      Matter Number:      44781-8
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/25/22 | Samantha Helgason | 8.60 | Draft solicitation materials (3.4); correspond with K&E re same (1.0); revise disclosure statement motion (2.1); correspond with K&E team re same (.5); correspond with Stretto, JW re same (.4); further draft solicitation materials (1.2). |
| 08/25/22 | Rob Jacobson | 5.10 | Review, comment on ballots, notices, solicitation procedures (3.4); correspond with K&E team re same (.5); review, comment on DS motion (.9); correspond with K&E team re same (.3). |
| 08/25/22 | Heather Michelle Jones | 1.00 | Review and revise disclosure statement re section 1145 of bankruptcy code. |
| 08/25/22 | Catherine Lee | 2.20 | Telephone conference with K&E team re disclosure statement (.3); review and analyze debt documents re same (1.7); correspond with K&E team re same (.2). |
| 08/25/22 | Courtney Loyack | 4.80 | Review and revise disclosure statement (3.9); correspond with K&E team re same (.9). |
| 08/25/22 | John R. Luze | 2.50 | Review and revise plan and disclosure statement and approval motion (1.3); conference and correspond with K&E Team res same (.5); review and analyze confirmation timeline and related issues (.7). |
| 08/25/22 | Francis Petrie | 1.60 | Telephone conference with Company re confirmation timeline, strategy (.7) telephone conference with FTI team re solicitation issues (.4); telephone conference with K&E, JW teams re bar date, noticing (.5). |
| 08/25/22 | Kevin Rice | 3.10 | Revise plan (2.0); correspond with K&E team re same (.3); review precedent re same (.8). |
| 08/25/22 | Brian Schartz, P.C. | 5.90 | Prepare for telephone conference with Company (.8); telephone conference with K&E team, Company, advisors re touch base, plan, deal issues (.7); review draft plan and DS (2.1); correspond with K&E team re same, open deal items (1.8); telephone conference with K&E team re confirmation considerations (.5). |
| 08/25/22 | James Seddon | 4.20 | Review disclosure statement and plan. |
| 08/25/22 | Josh Sussberg, P.C. | 0.60 | Telephone conference with B. Hermann re counter proposal (.2); telephone conference with B. Finestone re same (.2); telephone conference with K&E team re same (.2). |

Legal Services for the Period Ending August 31, 2022     Invoice Number:     1050067660
Altera Infrastructure L.P.     Matter Number:     44781-8
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/25/22 | Joe Tobias | 1.70 | Review, revise disclose statement re tax considerations. |
| 08/25/22 | Matthew D. Turner | 1.50 | Review, revise disclosure statement. |
| 08/25/22 | Aparna Yenamandra | 1.50 | Telephone conference with K&E team re plan issues (.4); review revised plan, DS (1.1). |
| 08/26/22 | Nick Argentieri | 5.30 | Research re confirmation issues (2.5); draft summary re same (1.5); review, analyze RSA joinders (.5); draft summary re RSA support (.7); correspond with K&E team re same (.1). |
| 08/26/22 | Gavin Campbell | 0.70 | Participate in telephone conference with K&E team, FTI and vessel valuation expert re hypothetical liquidation analysis. |
| 08/26/22 | Annie Laurette Dreisbach | 1.80 | Review and analyze issues re disclosure statement motion (.4); review and revise exhibits re same (1.2); correspond with Company re same (.2). |
| 08/26/22 | Mark Dundon, P.C. | 1.00 | Draft disclosure statement re U.S. tax consequences section. |
| 08/26/22 | Bryan D. Flannery | 0.90 | Review, revise disclosure statement re capital markets considerations. |
| 08/26/22 | Samantha Helgason | 3.90 | Draft solicitation materials re disclosure statement (3.5); correspond with K&E team re same (.4). |
| 08/26/22 | Rob Jacobson | 7.20 | Review, revise disclosure statement motion (1.5); review, revise disclosure statement exhibits (3.9); correspond with K&E team re same (.5); research, analyze precedent materials re same (1.3). |
| 08/26/22 | Catherine Lee | 3.40 | Review and revise disclosure statement. |
| 08/26/22 | Courtney Loyack | 9.90 | Review and revise disclosure statement re tax considerations (6.7); review Internal Revenue code, significant modification rules re same (3.2). |
| 08/26/22 | John R. Luze | 4.40 | Review and analyze plan and disclosure statement (1.3); conference and correspond with K&E Team re same (.8); review and analyze solicitation and timeline issues (.6); correspond with K&E team re same (.2); review and analyze 6x ALP terms and RSA joinder (.7); review and analyze issues re same (.5); correspond with K&E team re status and next steps (.3). |

Legal Services for the Period Ending August 31, 2022
Altera Infrastructure L.P.
Disclosure Statement, Plan, Confirmation

Invoice Number:       1050067660
Matter Number:           44781-8

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/26/22 | Francis Petrie | 2.20 | Telephone conference with W&C team re plan overview (.5); telephone conference with K&E team re strategy (.7); review materials re plan, transaction (1.0). |
| 08/26/22 | Kevin Rice | 0.70 | Review plan (.3); correspond with K&E team re related issues (.4). |
| 08/26/22 | Brian Schartz, P.C. | 5.00 | Telephone conference with K&E team re RSA joinder issues (.9); follow-up telephone conference with K&E team re telephone conference with Evercore, Company (.8); correspond and telephone conferences with K&E team re deal status (3.3). |
| 08/26/22 | Josh Sussberg, P.C. | 0.10 | Telephone conference with B. Schartz re status. |
| 08/26/22 | Joe Tobias | 2.50 | Review, revise disclosure statement re tax considerations (1.4); review, revise RSA re tax considerations (1.1). |
| 08/26/22 | Aparna Yenamandra | 1.50 | Review disclosure statement motion (.4); correspond with K&E team re disclosure statement, plan (1.1). |
| 08/26/22 | Jeffrey J. Zeiger, P.C. | 0.70 | Participate in video conference with Evercore re valuation issues (.5); telephone conference with K&E team re follow up issues (.2). |
| 08/27/22 | Nick Argentieri | 1.90 | Research re confirmation issues (1.3); draft summary re same (.6). |
| 08/27/22 | Catherine Lee | 0.20 | Correspond with C. Loyack and K&E team re disclosure statement. |
| 08/27/22 | Courtney Loyack | 9.80 | Review and revise disclosure statement re tax considerations (3.9); review and revise disclosure statement schedules re same (3.9); correspond with K&E team re same (2.0) |
| 08/27/22 | Josh Sussberg, P.C. | 0.20 | Correspond re status and briefing. |
| 08/27/22 | Joe Tobias | 4.70 | Review, revise disclosure statement re tax considerations (3.9); analyze considerations re same (.8). |
| 08/28/22 | Annie Laurette Dreisbach | 0.40 | Review and revise disclosure statement. |
| 08/28/22 | Mark Dundon, P.C. | 3.00 | Draft U.S. tax consequences section of disclosure statement. |
| 08/28/22 | Bryan D. Flannery | 3.70 | Review and revise disclosure statement re capital markets considerations (3.2); review, analyze precedent re same (.5). |

Legal Services for the Period Ending August 31, 2022     Invoice Number:     1050067660
Altera Infrastructure L.P.     Matter Number:     44781-8
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/28/22 | Catherine Lee | 0.10 | Correspond with K&E team re disclosure statement updates and revisions. |
| 08/28/22 | Courtney Loyack | 4.20 | Research significant modification rules (.8); research rules related to securities (.4); review and analyze terms of underlying debt documents (2.2); review and revise disclosure statement re same (.8). |
| 08/28/22 | Kevin Rice | 0.20 | Correspond with K&E team re disclosure statement exhibits. |
| 08/28/22 | Josh Sussberg, P.C. | 0.90 | Telephone conferences with B. Schartz re status (.4); telephone conference with L. Freeman re status (.1); follow-up with L. Freeman re same (.1); telephone conference with Paul Weiss re status (.1); correspond re same (.2). |
| 08/28/22 | Joe Tobias | 1.70 | Review, revise disclosure statement. |
| 08/28/22 | Aparna Yenamandra | 0.60 | Correspond with K&E team re plan changes. |
| 08/29/22 | Nick Argentieri | 10.00 | Research re confirmation issues (1.3); draft summary re same (.4); research re precedent re gatekeeper provisions (.6); draft summary re same (.2); review, analyze NRF, PW, JW revisions to plan (2.1); review, analyze precedent re same (.8); revise plan (3.4); correspond and telephone conferences with K. Rice re same (.9); correspond with K&E team re disclosure statement (.3). |
| 08/29/22 | Gavin Campbell | 0.30 | Participate in telephone conference with K&E team, FTI and vessel valuation expert re hypothetical liquidation analysis. |
| 08/29/22 | Annie Laurette Dreisbach | 3.60 | Review and revise disclosure statement (2.2); review and revise disclosure statement motion (.9); review and revise ballots re same (.5). |
| 08/29/22 | Mark Dundon, P.C. | 2.00 | Revise disclosure statement tax section. |
| 08/29/22 | Bryan D. Flannery | 1.40 | Review and revise disclosure statement. |
| 08/29/22 | Samantha Helgason | 3.30 | Review, revise disclosure statement motion (2.4); correspond with S. Golden re publication process (.2); further review disclosure statement motion (.7). |
| 08/29/22 | Heather Michelle Jones | 0.50 | Review and revise plan of reorganization for disclosure statement updates. |

Legal Services for the Period Ending August 31, 2022      Invoice Number:     1050067660
Altera Infrastructure L.P.      Matter Number:      44781-8
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/29/22 | Catherine Lee | 10.50 | Review and revise disclosure statement (3.8); review and analyze plan and comments re same (2.4); review and revise same (3.9); correspond with K&E team re same (.4). |
| 08/29/22 | Courtney Loyack | 4.20 | Review and revise disclosure statement (2.2); research investment unit rules re same (1.2); prepare for and attend telephone conference with K&E team re tax issues (.8). |
| 08/29/22 | John R. Luze | 2.10 | Review and revise plan and disclosure statement and solicitation materials (1.6); conference and correspond with K&E team re same (.5). |
| 08/29/22 | Brian Nakhaimousa | 0.20 | Conference with K&E team, FTI, Pareto re liquidation analysis. |
| 08/29/22 | Mavnick Nerwal | 1.50 | Analyze and revise tax disclosure. |
| 08/29/22 | Francis Petrie | 1.70 | Telephone conference with Brookfield re confirmation status (.7); telephone conference with Company re same (1.0). |
| 08/29/22 | Kevin Rice | 4.50 | Revise plan (3.5); review precedent re same (1.0). |
| 08/29/22 | Brian Schartz, P.C. | 3.00 | Telephone conference with K&E team, Company, Company advisors re touch base (.3); telephone conference with K&E team re all hands call (1.0); correspond with K&E team re open deal items and next steps (1.5); telephone conference with K&E team re deal discussion, next steps (.2). |
| 08/29/22 | David R. Seligman, P.C. | 0.70 | Telephone conferences and correspond with K&E team re plan language. |
| 08/29/22 | Josh Sussberg, P.C. | 0.90 | Telephone conference with M. Benn re status (.2); telephone conference with B. Schartz re same (.1); telephone conference with counsel to UCC re status (.3); telephone conference with Paul Weiss re same (.1); telephone conference with B. Schartz re same (.1); telephone conference with D. Aronson re status (.1). |
| 08/29/22 | Joe Tobias | 2.00 | Review, revise disclosure statement. |
| 08/29/22 | Matthew D. Turner | 0.60 | Review, analyze disclosure statement re securities and restructuring legal issues. |
| 08/29/22 | Aparna Yenamandra | 2.60 | Review and revise plan (1.4); correspond and telephone conferences with K&E team, RSA parties re same (1.2). |

Legal Services for the Period Ending August 31, 2022      Invoice Number:     1050067660
Altera Infrastructure L.P.      Matter Number:      44781-8
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/29/22 | Jeffrey J. Zeiger, P.C. | 0.50 | Telephone conference with Evercore re valuation issues (.3); participate in telephone conference with K&E team, Pareto, FTI teams re liquidation analysis issues (.2). |
| 08/30/22 | Nick Argentieri | 11.00 | Revise plan (3.9); review, analyze precedent re same (2.8); correspond and telephone conferences with K&E team re same (1.8); review, revise plan re same (2.5). |
| 08/30/22 | Annie Laurette Dreisbach | 8.10 | Conference with K&E team re notice of disclosure statement (.6); review and revise disclosure statement motion (2.9); review and revise disclosure statement (3.6); telephone conference with Company re tax issues re same (.5); conference with K&E team re same (.2); review confirmation schedule (.3). |
| 08/30/22 | Mark Dundon, P.C. | 2.50 | Revise disclosure statement tax section (2.0); telephone conference with Company re tax disclosure (.5). |
| 08/30/22 | Bryan D. Flannery | 2.00 | Review and revise disclosure statement (1.0); review and revise plan (1.0). |
| 08/30/22 | Jacqueline Hahn | 0.60 | Draft notice re disclosure statement hearing. |
| 08/30/22 | Samantha Helgason | 11.00 | Telephone conference with R. Jacobson re disclosure statement motion, solicitation materials (.8); review, revise same (3.9); correspond with Stretto re same (.2); further revise same (3.9); correspond with K&E team re same (.6); further revise same (1.6). |
| 08/30/22 | Rob Jacobson | 11.30 | Review, revise disclosure statement (2.9); review, comment on disclosure statement motion (2.3); review, comment on disclosure statement motion exhibits (3.7); correspond with K&E team re disclosure statement, disclosure statement motion, exhibits, ballots (1.5); correspond with JW re disclosure statement hearing (.5); correspond with Stretto re service of notice of disclosure statement hearing (.4). |
| 08/30/22 | Heather Michelle Jones | 2.80 | Review and revise disclosure statement and plan of reorganization. |
| 08/30/22 | Mary Kogut, P.C. | 0.50 | Review, revise plan. |

Legal Services for the Period Ending August 31, 2022      Invoice Number:     1050067660
Altera Infrastructure L.P.      Matter Number:      44781-8
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/30/22 | Catherine Lee | 10.40 | Review and revise disclosure statement (4.0); telephone conference with K&E team and Company re tax disclosure re same (.8); review and revise same (3.6); review and analyze deal documents, comments and precedent re same (2.0). |
| 08/30/22 | Courtney Loyack | 9.80 | Research re PFIC, CFC rules (3.9); prepare for and telephone conference with Company re disclosure statement tax issues (1.2) review and revise disclosure statement (3.9); correspond with K&E team re same.(.8) |
| 08/30/22 | John R. Luze | 2.70 | Review and analyze plan and disclosure statement and related issues (1.5); conference and correspond with K&E team re same (.5); conference and correspond with Company and PW re issues re same (.7). |
| 08/30/22 | Robert Orren | 0.10 | Correspond with K&E team re notice of disclosure statement hearing. |
| 08/30/22 | Francis Petrie | 0.50 | Review correspondence re counter, strategy. |
| 08/30/22 | Kevin Rice | 8.00 | Telephone conference with Company, K&E team re disclosure statement issues (1.0); revise plan (3.9); correspond with K&E team re plan revisions (1.9); telephone conference with K&E team re plan revisions (1.2). |
| 08/30/22 | Brian Schartz, P.C. | 0.80 | Coordinate re open RSA issues (.6); telephone conference with K&E team re plan (.2). |
| 08/30/22 | Josh Sussberg, P.C. | 0.40 | Correspond with K&E team re plan. |
| 08/30/22 | Josh Sussberg, P.C. | 0.10 | Telephone conference with B. Schartz re status. |
| 08/30/22 | Josh Sussberg, P.C. | 1.20 | Telephone conference with board re status (.3); correspond with Wachtell, HL, J. Luze, K&E team re same (.9). |
| 08/30/22 | Joe Tobias | 7.50 | Review, revise disclosure statement re tax considerations (3.9); correspond with K&E team re same (.1); review, revise plan (3.5). |
| 08/30/22 | Matthew D. Turner | 1.50 | Review updated draft disclosure statement (.3); revise plan (1.0); correspond with K&E team re same (.2). |
| 08/30/22 | Aparna Yenamandra | 4.40 | Telephone conferences re plan, disclosure statement comments (2.4); review final plan, disclosure statement, disclosure statement motion for filing (2.0). |

Legal Services for the Period Ending August 31, 2022           Invoice Number:       1050067660
Altera Infrastructure L.P.                                        Matter Number:         44781-8
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/31/22 | Nick Argentieri | 6.70 | Correspond and telephone conferences with PW, NRF teams re plan, filing of same (2.8); revise plan (3.5); research re precedent re same (.4). |
| 08/31/22 | Annie Laurette Dreisbach | 12.50 | Review and revise disclosure statement (3.9); review and revise disclosure statement motion (3.9); correspond with S. Helgason re same (.8); telephone conferences with R. Jacobson re same (.8); review and analyze plan re same (.5); prepare disclosure statement and disclosure statement motion for filing (1.8); correspond with parties in interest re same (.5); telephone conference with K&E team re disclosure statement hearing notice (.3). |
| 08/31/22 | Mark Dundon, P.C. | 3.00 | Revise disclosure statement tax section (2.2); correspond with Paul Weiss tax team re disclosure statement tax section (.8). |
| 08/31/22 | Bryan D. Flannery | 2.50 | Review and revise plan (1.0); review and revise disclosure statement (1.0); correspond with K&E team re disclosure obligations (.5). |
| 08/31/22 | Samantha Helgason | 10.50 | Review, revise solicitation materials (3.9); correspond with R. Jacobson re same (.2); further revise disclosure statement motion, solicitation materials (3.9); correspond with K&E team re same (.7); further revise same (1.8). |
| 08/31/22 | Rob Jacobson | 9.50 | Review, comment on disclosure statement re stakeholder comments (2.4); review, comment on disclosure statement motion re same (3.8); review, revise exhibits, ballots (1.4); correspond with K&E team re same (.5); correspond with Stretto, JW re filing of disclosure statement, chapter 11 plan, disclosure statement motion, disclosure statement exhibit (1.2); review, revise disclosure statement notice (.2). |
| 08/31/22 | Catherine Lee | 9.20 | Review and revise disclosure statement (4.0); review and revise tax disclosure re same (2.2); correspond with K&E team re same (.9); review and analyze comments re same (2.1). |
| 08/31/22 | Courtney Loyack | 4.10 | Review and revise disclosure statement. |

Legal Services for the Period Ending August 31, 2022      Invoice Number:     1050067660
Altera Infrastructure L.P.      Matter Number:     44781-8
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/31/22 | John R. Luze | 5.30 | Review and analyze plan and disclosure statement (1.7); conference and correspond with K&E team re same (.6); review and analyze emergency UCC motion (.7); conference and correspond with K&E Team re same (.6); review and revise response to emergency UCC motion (.7); conference and correspond with K&E team re same (.5); conference and correspond with K&E team re evidentiary and hearing matters (.5). |
| 08/31/22 | Mavnick Nerwal | 0.70 | Review, revise plan and disclose statement (.5); correspond with K&E team re same (.2). |
| 08/31/22 | Francis Petrie | 1.50 | Telephone conference with Company re strategy, plan (.7); review filing versions of deal documentation (.8). |
| 08/31/22 | Kevin Rice | 10.90 | Negotiate and draft chapter 11 plan (4.0); revise same (1.5); telephone conferences with NRF, PW re same (2.5); coordinate finalizing, filing plan, disclosure statement (2.9). |
| 08/31/22 | Brian Schartz, P.C. | 4.40 | Telephone conference with K&E team, Company, Company advisors re deal touch base (.6); telephone conference with K&E team re investigation brief (.7); prepare for September 1 hearing (2.4); review plan, related material (.7). |
| 08/31/22 | Douglas F. Tedeschi, P.C. | 0.50 | Review restructuring term sheet re debt considerations and issues (.3); correspond with K&E team re same (.2). |
| 08/31/22 | Joe Tobias | 2.50 | Review revise disclosure statement. |
| 08/31/22 | Matthew D. Turner | 1.00 | Review and revise plan and disclosure statement |
| 08/31/22 | Aparna Yenamandra | 3.00 | Telephone conferences and correspondence re plan comments (2.1); review plan comments (.9). |

**Total**          **651.20**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

October 24, 2022

Altera Infrastructure L.P.
69 Pitts Bay Road
Pembroke HM 08

Attn: Duncan Donaldson

**Invoice Number:  1050067661**
**Client Matter:**  44781-9

---

**In the Matter of Corp., Governance/Capital Markets Matter**

For legal services rendered through August 31, 2022
(see attached Description of Legal Services for detail)                $ 228,284.00

Total legal services rendered                                         $ 228,284.00

Legal Services for the Period Ending August 31, 2022     Invoice Number:     1050067661
Altera Infrastructure L.P.     Matter Number:     44781-9
Corp., Governance/Capital Markets Matter

## Summary of Hours Billed

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Shari Anderson | 3.50 | 405.00 | 1,417.50 |
| Ivanna Batanova | 1.00 | 410.00 | 410.00 |
| Gavin Campbell | 0.60 | 1,230.00 | 738.00 |
| Annie Laurette Dreisbach | 2.90 | 1,115.00 | 3,233.50 |
| Tanya Jane Embers | 7.90 | 1,170.00 | 9,243.00 |
| Nnamdi Ezenwa | 2.50 | 910.00 | 2,275.00 |
| Bryan D. Flannery | 25.80 | 1,275.00 | 32,895.00 |
| Christina H. Godard | 0.70 | 910.00 | 637.00 |
| Gabe Harley | 1.00 | 1,235.00 | 1,235.00 |
| Samantha Helgason | 0.30 | 795.00 | 238.50 |
| Erik Hepler | 0.10 | 1,625.00 | 162.50 |
| Kim Hicks, P.C. | 2.20 | 1,440.00 | 3,168.00 |
| Rob Jacobson | 7.40 | 1,035.00 | 7,659.00 |
| Heather Michelle Jones | 22.50 | 910.00 | 20,475.00 |
| Mary Kogut, P.C. | 19.80 | 1,595.00 | 31,581.00 |
| John R. Luze | 6.40 | 1,260.00 | 8,064.00 |
| Brian Nakhaimousa | 9.70 | 910.00 | 8,827.00 |
| Robert Orren | 0.70 | 480.00 | 336.00 |
| Ashley Victoria Park | 0.50 | 795.00 | 397.50 |
| Francis Petrie | 32.50 | 1,170.00 | 38,025.00 |
| Margaret Reiney | 0.50 | 1,035.00 | 517.50 |
| Kevin Rice | 0.50 | 1,115.00 | 557.50 |
| Henry Rosas | 0.30 | 480.00 | 144.00 |
| Sophia Rossi | 3.50 | 795.00 | 2,782.50 |
| Brian Schartz, P.C. | 4.70 | 1,845.00 | 8,671.50 |
| Ashley L. Surinak | 0.30 | 1,035.00 | 310.50 |
| Josh Sussberg, P.C. | 1.60 | 1,845.00 | 2,952.00 |
| Matthew D. Turner | 30.20 | 1,235.00 | 37,297.00 |
| Logan Weissler | 1.70 | 1,115.00 | 1,895.50 |
| Jeffrey J. Zeiger, P.C. | 1.30 | 1,645.00 | 2,138.50 |
| **TOTALS** | **192.60** | | **$ 228,284.00** |

Legal Services for the Period Ending August 31, 2022      Invoice Number:     1050067661
Altera Infrastructure L.P.                               Matter Number:       44781-9
Corp., Governance/Capital Markets Matter

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/12/22 | Shari Anderson | 3.50 | Compile secretary certificate. |
| 08/12/22 | Ivanna Batanova | 1.00 | Review, prepare security documents re registration. |
| 08/12/22 | Bryan D. Flannery | 3.00 | Review, revise form 6-K (2.3); correspond with K&E team re same (.2); attend conference with K&E team re capital markets matters (.5). |
| 08/12/22 | Heather Michelle Jones | 4.70 | Conference with K&E team, Company re capital markets considerations (.5); correspond with K&E team re same (.5); draft, review, revise 6-K re delisting notice (3.1); research considerations re same (.6). |
| 08/12/22 | John R. Luze | 3.30 | Participate in Altera GP board meeting re filing authorization (1.2); conference with K&E team and Company re filing authorizations (.5); correspond with K&E team re same (.2); review and analyze subsidiary governance issues and correspond with Company and K&E team re same (.8); finalize board filing authorizations (.6). |
| 08/12/22 | John R. Luze | 1.80 | Review and analyze public disclosure and cleansing issues (.4); review and revise materials re same (1.2); conference with K&E team re same (.1); correspond with K&E team re same (.1). |
| 08/12/22 | Francis Petrie | 0.30 | Correspond re cleansing materials. |
| 08/12/22 | Francis Petrie | 0.60 | Review, and revise 6-K. |
| 08/12/22 | Francis Petrie | 2.70 | Attend GP board meeting (1.0); correspond with Company, K&E team re board materials, resolutions (.3); review and revise same (1.1); correspond re declarations and board authority (.3). |
| 08/12/22 | Sophia Rossi | 1.00 | Prepare MR01 forms (.5); conference with G. Harley re debenture (.5). |
| 08/12/22 | Brian Schartz, P.C. | 2.00 | Prepare for board meeting (1.0); telephone conference with board re filing authorization (1.0). |

Legal Services for the Period Ending August 31, 2022     Invoice Number:     1050067661
Altera Infrastructure L.P.     Matter Number:     44781-9
Corp., Governance/Capital Markets Matter

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/12/22 | Matthew D. Turner | 3.00 | Review and prepare revised 6-K (.7); prepare revised draft quarterly report (2.0); research NYSE delisting and related coordinating efforts (.3). |
| 08/13/22 | Bryan D. Flannery | 2.50 | Review, revise 6-K. |
| 08/13/22 | Rob Jacobson | 2.00 | Review, revise 6-K. |
| 08/13/22 | Heather Michelle Jones | 4.70 | Attend conference with Company, K&E team re capital markets issues and considerations (1.0); draft notes re same (.8); correspond with K&E team re same (.2).; review and revise form 6-K (.6) prepare related exhibits for edgarization (.5); research, analyze delisting precedent and considerations (1.6). |
| 08/13/22 | Francis Petrie | 5.50 | Review and revise cleansing materials, securities filings (5.1); correspond with HL, Wachtell, Brookfield, K&E teams re same (.4). |
| 08/13/22 | Logan Weissler | 0.20 | Review, revise draft 6-K. |
| 08/14/22 | Bryan D. Flannery | 2.50 | Review and revise indenture (1.0); review and revise Form 6-K (1.5). |
| 08/14/22 | Samantha Helgason | 0.30 | Revise organizational chart. |
| 08/14/22 | Heather Michelle Jones | 5.00 | Review and revise Form 6-K and exhibits (3.5); coordinate Form 6-K comments with K&E team and Toppan Merrill (1.5). |
| 08/14/22 | Robert Orren | 0.70 | Prepare case filing notifications for K&E team (.3); correspond with K&E team re case docket reports and first day hearing (.4). |
| 08/14/22 | Francis Petrie | 6.30 | Telephone conference with Company re Form 6-K, communications schedule, public disclosures (.5); correspond with Company team re same (2.0); review and revise cleansing materials, press release and arrange for cleansing of same (2.7); telephone conferences with EVR, Ducera teams re press release contents (1.1). |
| 08/14/22 | Matthew D. Turner | 1.00 | Prepare revised Form 6-K draft (.6); EDGAR proof same (.4). |
| 08/14/22 | Logan Weissler | 0.30 | Correspond with K&E team re Form 6-K. |
| 08/15/22 | Bryan D. Flannery | 3.50 | Review and revise quarterly Form 6-K (2.5); prepare for and attend telephone conference with NYSE re preferred unit delisting (.4); review, revise form 6-K for NYSE delisting (.6). |

Legal Services for the Period Ending August 31, 2022  Invoice Number: 1050067661
Altera Infrastructure L.P.  Matter Number: 44781-9
Corp., Governance/Capital Markets Matter

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/15/22 | Rob Jacobson | 0.80 | Correspond with K&E team re 6-K, press release (.5); analyze, address issues re same (.3). |
| 08/15/22 | Heather Michelle Jones | 1.90 | Draft NYSE delisting press release (.7); review and revise draft delisting 6-K (1.2). |
| 08/15/22 | Ashley Victoria Park | 0.50 | Review and revise K&E opinion. |
| 08/15/22 | Francis Petrie | 1.40 | Review securities filings re cleansing (.7); review Form 6-K re delisting and correspond with Company re same (.7). |
| 08/15/22 | Henry Rosas | 0.30 | Revise closing documents. |
| 08/15/22 | Matthew D. Turner | 3.50 | Coordinate filing of Form 6-K to disclose chapter 11 filings (.2); prepare revised draft of quarterly report on Form 6-K (2.8); prepare revised draft of Form 6-K to disclose NYSE delisting (.5). |
| 08/16/22 | Bryan D. Flannery | 2.70 | Review, revise quarterly Form 6-K (1.7); work on NYSE delisting Form 6-K (.3); correspond with K&E team re NYSE delisting matters (.7). |
| 08/16/22 | Rob Jacobson | 1.50 | Review, revise Form 6-K (.9); correspond with K&E team re same (.2); analyze issues re same (.4). |
| 08/16/22 | Heather Michelle Jones | 1.20 | Review and revise quarterly report Form 6-K. |
| 08/16/22 | Francis Petrie | 0.80 | Correspond with K&E team re securities filings. |
| 08/16/22 | Francis Petrie | 1.10 | Draft correspondence to Board re filing update (.7); correspond with J. Luze re same (.4). |
| 08/16/22 | Sophia Rossi | 2.00 | Review and revise English security documents. |
| 08/16/22 | Matthew D. Turner | 2.30 | Prepare revised draft of quarterly report. |
| 08/17/22 | Bryan D. Flannery | 3.00 | Review and revise Form 6-K (2.5); correspond with K&E team re same (.5). |
| 08/17/22 | Christina H. Godard | 0.50 | Review collateral and follow-up with Company re same. |
| 08/17/22 | Rob Jacobson | 1.00 | Review, revise Form 6-K (.5); correspond with Paul, Weiss and Brookfield re same (.3); analyze issues re same (.2). |
| 08/17/22 | Heather Michelle Jones | 0.30 | Review and revise delisting Form 6-K and coordinate filing with Toppan Merrill. |

Legal Services for the Period Ending August 31, 2022      Invoice Number:     1050067661
Altera Infrastructure L.P.      Matter Number:     44781-9
Corp., Governance/Capital Markets Matter

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/17/22 | Mary Kogut, P.C. | 3.70 | Correspond with K&E team re intercompany claims (1.8); correspond with K&E team re non-debtor issues and considerations (1.0); correspond with K&E team re Libra consent and related matters (.5); correspond with K&E team re bank term sheets (.1); correspond with K&E team re reporting considerations (.3). |
| 08/17/22 | John R. Luze | 0.30 | Correspond with Board of Directors re chapter 11 filing process and update. |
| 08/17/22 | John R. Luze | 1.00 | Conference with Company re post-petition intercompany process (.6); review and analyze issues re same and correspond with K&E team re follow ups re same (.4). |
| 08/17/22 | Francis Petrie | 1.50 | Draft correspondence to TopCo Board (.3); revise same (.4); review and correspond re quarterly Form 6-K (.8). |
| 08/17/22 | Matthew D. Turner | 5.50 | Revise drafts of Form 6-K for second quarter quarterly report (4.5); coordinate with restructuring and debt finance teams regarding responses to outstanding Company questions for quarterly report (1.0). |
| 08/18/22 | Bryan D. Flannery | 1.50 | Review, revise Form 6-K. |
| 08/18/22 | Rob Jacobson | 0.60 | Review, revise Form 6-K. |
| 08/18/22 | Heather Michelle Jones | 1.90 | Telephone conference with Company and advisors re work in process (.8); correspond with capital markets team re same (.5); review and revise delisting Form 6-K (.3); coordinate filing with Toppan Merrill (.3). |
| 08/18/22 | Mary Kogut, P.C. | 2.20 | Review, revise 6-K (1.5); prepare for telephone conference with lenders (.3); correspond with K&E team re intercreditor matters (.2); correspond with K&E team re LIBRA matters (.2). |
| 08/18/22 | Francis Petrie | 1.30 | Correspond with K&E team re Form 6-K, filing process (.5); draft correspondence re Company questions (.8). |
| 08/18/22 | Josh Sussberg, P.C. | 1.50 | Conference with Quinn Emanuel, board re litigation. |

Legal Services for the Period Ending August 31, 2022
Altera Infrastructure L.P.
Corp., Governance/Capital Markets Matter

Invoice Number: 1050067661
Matter Number: 44781-9

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/18/22 | Matthew D. Turner | 3.20 | Revise Form 6-K quarterly report (2.4); correspond with Company re same (.5); conference with K&E team re same (.1); telephone conference with Company re same (.2). |
| 08/19/22 | Bryan D. Flannery | 1.50 | Draft Form 6-K (.5); draft going concern memorandum (1.0). |
| 08/19/22 | Kim Hicks, P.C. | 0.30 | Review, analyze weekly reporting matters. |
| 08/19/22 | Rob Jacobson | 0.80 | Review, revise Form 6-K (.6); correspond with K&E team re same (.2). |
| 08/19/22 | Mary Kogut, P.C. | 3.00 | Review, revise 6-K disclosures and prepare questions re same (1.5); prepare for and attend telephone conference with lenders (.5); prepare for telephone conference with accountants (.3); attend telephone conference with same re same (.5); review, revise Libra waiver (.2). |
| 08/19/22 | Francis Petrie | 2.20 | Telephone conference with restructuring committee re status and update (1.0); correspond with K&E team re Form 6-K revisions (.7); correspond with Company re audit inquiries (.2); draft materials re same (.3). |
| 08/19/22 | Brian Schartz, P.C. | 0.90 | Review and revise going concern memorandum. |
| 08/19/22 | Matthew D. Turner | 6.50 | Review, revise form 6-K quarterly report (3.9); review, revise going concern memorandum (2.6). |
| 08/19/22 | Logan Weissler | 1.20 | Review and revise going concern memorandum (.9); telephone conference with K&E team re same (.3). |
| 08/20/22 | Bryan D. Flannery | 2.00 | Review and revise going concern memorandum. |
| 08/20/22 | Mary Kogut, P.C. | 0.20 | Review and comment on 6-K disclosures. |
| 08/20/22 | Matthew D. Turner | 1.90 | Revise going concern memorandum (.8); correspond with K&E team re same (.3); revise Form 6-K for quarterly report (.8). |
| 08/21/22 | Mary Kogut, P.C. | 0.20 | Review Equinor ASA documents re Knarr. |
| 08/21/22 | Matthew D. Turner | 0.70 | Revise going concern memorandum. |
| 08/22/22 | Annie Laurette Dreisbach | 1.30 | Review and revise going concern memorandum (.9); correspond with K&E team re same (.4). |

Legal Services for the Period Ending August 31, 2022
Altera Infrastructure L.P.
Corp., Governance/Capital Markets Matter

Invoice Number:     1050067661
Matter Number:     44781-9

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/22/22 | Bryan D. Flannery | 0.90 | Review, revise going concern memorandum. |
| 08/22/22 | Erik Hepler | 0.10 | Telephone conference with M. Kogut re letter to ShuttleCo lenders. |
| 08/22/22 | Kim Hicks, P.C. | 0.50 | Conference with K&E team re case status (.4); telephone conference with Company re same (.1). |
| 08/22/22 | Heather Michelle Jones | 0.80 | Telephone conference with Company and advisors re work in process (.5); correspond with K&E team re same (.3). |
| 08/22/22 | Francis Petrie | 0.60 | Correspond with EY team re deliverable schedule (.2); review and revise same (.4). |
| 08/22/22 | Margaret Reiney | 0.50 | Telephone conference with K&E team, NRF re deal documentation. |
| 08/22/22 | Matthew D. Turner | 1.40 | Revise going concern memorandum (1.3); correspond with Company re updated comments to quarterly report (.1). |
| 08/23/22 | Bryan D. Flannery | 0.70 | Review, revise quarterly report. |
| 08/23/22 | Christina H. Godard | 0.20 | Conference re insurance notices with Company and Schjodt team (.1); review same (.1). |
| 08/23/22 | Rob Jacobson | 0.70 | Review, revise Form 6-K re chapter 11 disclosures. |
| 08/23/22 | Mary Kogut, P.C. | 3.00 | Review and revise lender letter (1.0); review and revise letter of quiet enjoyment (1.0); review ShuttleCo lender requests (.5); review collateral matters (.5). |
| 08/23/22 | Brian Nakhaimousa | 0.40 | Review, revise June 1 board minutes. |
| 08/23/22 | Francis Petrie | 0.50 | Review restructuring committee meeting minutes. |
| 08/23/22 | Matthew D. Turner | 0.50 | Revise Q2 quarterly report on Form 6-K based on Company questions. |
| 08/24/22 | Tanya Jane Embers | 1.00 | Correspond with K&E team re quiet enjoyment agreements (.5); conference with K&E team re same (.5). |
| 08/24/22 | Nnamdi Ezenwa | 2.50 | Correspond with K&E team transaction documents (.8); review and revise same (.4); revise and analyze joinder to subordination agreement documents (1.3). |
| 08/24/22 | Bryan D. Flannery | 0.20 | Discuss quarterly reporting with K&E team. |
| 08/24/22 | Mary Kogut, P.C. | 1.50 | Review, revise letter re quiet enjoyment matters. |

8

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending August 31, 2022 | | Invoice Number: | 1050067661 |
| Altera Infrastructure L.P. | | Matter Number: | 44781-9 |
| Corp., Governance/Capital Markets Matter | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/24/22 | Brian Nakhaimousa | 0.90 | Review, revise June 1 minutes (.8); correspond with K&E team re same (.1). |
| 08/24/22 | Francis Petrie | 0.50 | Telephone conference with restructuring committee. |
| 08/24/22 | Kevin Rice | 0.50 | Telephone conference with restructuring committee. |
| 08/24/22 | Sophia Rossi | 0.50 | Review, revise debenture (.4); correspond with K&E team re same (.1). |
| 08/24/22 | Brian Schartz, P.C. | 0.70 | Telephone conference with K&E team re restructuring committee weekly meeting. |
| 08/24/22 | Matthew D. Turner | 0.50 | Finalize Q2 quarterly report on Form 6-K. |
| 08/25/22 | Tanya Jane Embers | 1.50 | Correspond with K&E team re quiet enjoyment agreement (.3); review precedent request letters (.3); correspond with K&E team re quiet enjoyment agreement (.5); correspond with K&E team re details of existing bank facilities with tax counsel (.4). |
| 08/26/22 | Annie Laurette Dreisbach | 0.70 | Correspond with W&C, Company, FTI teams re Libra lender waiver (.4); review and analyze issues re same (.3). |
| 08/26/22 | Bryan D. Flannery | 0.80 | Correspond with K&E team re reporting requirements. |
| 08/26/22 | Mary Kogut, P.C. | 1.50 | Correspond with K&E team re reporting requirements (.8); review, revise letter of quiet enjoyment (.3); review, analyze considerations re collateral, exit facility (.4). |
| 08/26/22 | Brian Nakhaimousa | 2.40 | Correspond with K&E team re Company minutes (.1); review, revise audit committee minutes (1.3); review, revise board minutes (1.0). |
| 08/26/22 | Francis Petrie | 1.00 | Review minutes. |
| 08/26/22 | Josh Sussberg, P.C. | 0.10 | Correspond re UCC status and investigation brief. |
| 08/26/22 | Matthew D. Turner | 0.20 | Research SEC FPI filing requirements. |
| 08/27/22 | Brian Nakhaimousa | 1.00 | Review, revise board minutes (.6); draft board minutes tracker (.3); correspond with K&E team re minutes (.1). |
| 08/28/22 | Kim Hicks, P.C. | 0.30 | Conference with K&E team re status (.2); review background documents (.1). |
| 08/29/22 | Annie Laurette Dreisbach | 0.90 | Review and revise committee meeting minutes. |

Legal Services for the Period Ending August 31, 2022
Altera Infrastructure L.P.
Corp., Governance/Capital Markets Matter

Invoice Number: 1050067661
Matter Number: 44781-9

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/29/22 | Tanya Jane Embers | 2.20 | Attend conference with Company and advisor re case status, next steps (.7); review, revise quiet enjoyment letter (1.0); correspond with K&E team re same (.5). |
| 08/29/22 | Bryan D. Flannery | 0.30 | Correspond with Company re SEC disclosure requirements. |
| 08/29/22 | Kim Hicks, P.C. | 0.30 | Conference with K&E team re status (.2); review background materials (.1). |
| 08/29/22 | Heather Michelle Jones | 1.00 | Telephone conference with Company and advisors re work in process (.5); correspond with K&E team re same (.5). |
| 08/29/22 | Mary Kogut, P.C. | 3.20 | Conference with K&E team, Company re case status (1.0); correspond with K&E team re reporting considerations (1.0); review, revise letter re quiet enjoyment (1.0); review, analyze case issues and considerations (.2). |
| 08/30/22 | Tanya Jane Embers | 3.20 | Review, revise quiet enjoyment letter (3.0); correspond with K&E team re same (.2). |
| 08/30/22 | Brian Nakhaimousa | 1.60 | Review, revise Company board minutes (1.4); correspond with K&E team re same (.2). |
| 08/30/22 | Francis Petrie | 3.80 | Review and revise board minutes and materials (3.0); correspond with Company, K&E team re same (.8). |
| 08/30/22 | Brian Schartz, P.C. | 0.40 | Telephone conference with K&E team re 6-K. |
| 08/30/22 | Ashley L. Surinak | 0.30 | Correspond with K&E team re governance questions (.1); review documentation re same (.2). |
| 08/31/22 | Gavin Campbell | 0.60 | Participate in restructuring committee telephone conference. |
| 08/31/22 | Bryan D. Flannery | 0.70 | Prepare for and attend telephone conference re DTC matters. |
| 08/31/22 | Gabe Harley | 1.00 | Review intercompany claims schedule (.5); correspond with K&E team re same (.5). |
| 08/31/22 | Kim Hicks, P.C. | 0.80 | Conference with K&E team re status. |
| 08/31/22 | Heather Michelle Jones | 1.00 | Telephone conference with Company and advisors re work in process (.5); correspond with K&E team re same (.5). |
| 08/31/22 | Mary Kogut, P.C. | 1.30 | Correspond with bank counsel re issues and considerations (.3); correspond with K&E team re same (1.0). |

Legal Services for the Period Ending August 31, 2022
Altera Infrastructure L.P.
Corp., Governance/Capital Markets Matter

Invoice Number:      1050067661
Matter Number:        44781-9

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/31/22 | Brian Nakhaimousa | 3.40 | Review, revise draft board minutes, conflicts committee minutes and audit committee minutes (3.2); correspond with F. Petrie re same (.2). |
| 08/31/22 | Francis Petrie | 2.40 | Telephone conference with K&E team re DTC and noteholders (.2); review and revise board minutes (1.5); telephone conference with restructuring committee re weekly update (.7). |
| 08/31/22 | Brian Schartz, P.C. | 0.70 | Telephone conference with K&E team re restructuring committee weekly meeting. |
| 08/31/22 | Jeffrey J. Zeiger, P.C. | 1.30 | Video conference with Company and advisors re litigation issues and case update (.7); participate in restructuring committee video conference re same (.6). |

**Total**            **192.60**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

October 24, 2022

Altera Infrastructure L.P.
69 Pitts Bay Road
Pembroke HM 08

Attn: Duncan Donaldson

|  |  |
|---|---|
| **Invoice Number:** | **1050067662** |
| **Client Matter:** | 44781-11 |

---

**In the Matter of Business Operations**

| | |
|---|---|
| For legal services rendered through August 31, 2022 (see attached Description of Legal Services for detail) | $ 39,373.50 |
| Total legal services rendered | $ 39,373.50 |

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending August 31, 2022

Altera Infrastructure L.P.

Business Operations

Invoice Number:    1050067662

Matter Number:     44781-11

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Nick Argentieri | 0.50 | 910.00 | 455.00 |
| Purun Cheong | 0.80 | 1,170.00 | 936.00 |
| Annie Laurette Dreisbach | 12.40 | 1,115.00 | 13,826.00 |
| Samantha Helgason | 6.70 | 795.00 | 5,326.50 |
| Rob Jacobson | 1.70 | 1,035.00 | 1,759.50 |
| Catherine Lee | 2.60 | 910.00 | 2,366.00 |
| John R. Luze | 3.40 | 1,260.00 | 4,284.00 |
| Chris Pavlovich | 2.00 | 910.00 | 1,820.00 |
| Francis Petrie | 5.10 | 1,170.00 | 5,967.00 |
| Kevin Rice | 1.70 | 1,115.00 | 1,895.50 |
| Josh Sussberg, P.C. | 0.40 | 1,845.00 | 738.00 |
| **TOTALS** | **37.30** | | **$ 39,373.50** |

2

Legal Services for the Period Ending August 31, 2022      Invoice Number:     1050067662
Altera Infrastructure L.P.                               Matter Number:      44781-11
Business Operations

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/14/22 | Annie Laurette Dreisbach | 0.80 | Correspond with FTI team re monthly operating report (.5); review and analyze issues re same (.3). |
| 08/14/22 | Samantha Helgason | 2.70 | Review, analyze monthly reporting requirements (1.0); review, revise first day materials (1.7). |
| 08/16/22 | Annie Laurette Dreisbach | 3.10 | Review and revise chart re first day order relief (1.9); correspond with K&E team re same (.3); correspond with Company re first day motion noticing (.5); correspond with Stretto team re same (.4). |
| 08/16/22 | Samantha Helgason | 0.50 | Review entered orders. |
| 08/16/22 | Chris Pavlovich | 2.00 | Review, revise first day order relief summary (1.8); correspond with A. Dreisbach re same (.2). |
| 08/16/22 | Francis Petrie | 0.50 | Correspond with Company re employee noticing and materials. |
| 08/17/22 | Annie Laurette Dreisbach | 3.50 | Telephone conference with FTI team re post-petition reporting (.5); review and analyze chart re same (.6); review and analyze issues re creditor notice (.8); correspond with Stretto, FTI teams re same (.2); review and revise chart re first day order relief (.6); correspond with Company re joint venture waiver (.3); review and analyze issues re same (.5). |
| 08/17/22 | Samantha Helgason | 3.10 | Research, analyze all reporting deadlines, obligations (1.6); draft tracker re same (1.4); correspond with K&E team re same (.1). |
| 08/17/22 | Catherine Lee | 0.10 | Draft summary of reporting requirements re customer contract relief. |
| 08/17/22 | John R. Luze | 1.60 | Conference with CMS and K&E team re Equinor contract issues (.8); review and analyze issues and follow ups re same (.4); review and analyze issues re potential motion (.3); correspond with Company and K&E team re same (.1). |
| 08/17/22 | John R. Luze | 0.70 | Conference and correspond with Company re general chapter 11 operating guidelines (.3); review and analyze materials re same (.4). |

3

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending August 31, 2022 | | Invoice Number: | 1050067662 |
| Altera Infrastructure L.P. | | Matter Number: | 44781-11 |
| Business Operations | | | |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/17/22 | Francis Petrie | 3.10 | Telephone conference with Company re post-filing negotiation issues (.5); review materials, research re same (.5); telephone conference with Company re offset issues and cash (1.0); review materials re noticing employees, vendors (.7); correspond with K&E team re same (.4). |
| 08/17/22 | Kevin Rice | 0.50 | Correspond with K&E, FTI teams re high priority items. |
| 08/18/22 | Purun Cheong | 0.80 | Review non-disturbance agreements and notices of assignments for ShuttleCo vessels. |
| 08/18/22 | Rob Jacobson | 1.00 | Review, revise communications materials re employees. |
| 08/18/22 | John R. Luze | 1.10 | Review and analyze issues re contracting (.5); correspond with Company re same (.3); conference with K&E team re same (.2); correspond with K&E team re same (.1). |
| 08/18/22 | Francis Petrie | 0.80 | Review materials re employee outreach (.5): correspond with K&E team re same (.3). |
| 08/18/22 | Kevin Rice | 0.80 | Correspond with K&E team, Company re operational issues. |
| 08/19/22 | Annie Laurette Dreisbach | 2.90 | Telephone conference with K&E, FTI teams re first day order reporting (.5); review and revise Libra lender waiver (.4); correspond with K&E team re same (.6); correspond with Company re same (.5); correspond with K&E team re same (.7); conference with D. Keeton re same (.2). |
| 08/19/22 | Rob Jacobson | 0.70 | Review Falcon Spirit sale contract (.4); research precedent re same (.3). |
| 08/19/22 | Francis Petrie | 0.70 | Correspond with Company re outreach, noticing. |
| 08/22/22 | Samantha Helgason | 0.40 | Review EOIs, COIs (.2); correspond with FTI re same (.2). |
| 08/22/22 | Catherine Lee | 2.50 | Correspond with K&E team re work plan presentation (.2); review and revise same (2.3). |
| 08/22/22 | Kevin Rice | 0.40 | Telephone conference with Company, advisors re chapter 11 transition. |
| 08/22/22 | Josh Sussberg, P.C. | 0.40 | Telephone conference with management, Brookfield and advisors re updates. |
| 08/23/22 | Annie Laurette Dreisbach | 0.70 | Review and analyze issues re Libra waiver. |

4

Legal Services for the Period Ending August 31, 2022      Invoice Number:      1050067662
Altera Infrastructure L.P.      Matter Number:      44781-11
Business Operations

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/24/22 | Annie Laurette Dreisbach | 0.90 | Correspond with PW team re ShuttleCo contracts (.4); correspond with W&C team re Libra lender waiver (.5). |
| 08/29/22 | Annie Laurette Dreisbach | 0.50 | Correspond with W&C re Libra lender waiver (.3); review and analyze issues re same (.2). |
| 08/31/22 | Nick Argentieri | 0.50 | Correspond with K&E team re Equinor inquiries (.2); review bank term sheet, presentation re same (.3). |
| **Total** | | **37.30** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

October 24, 2022

Altera Infrastructure L.P.
69 Pitts Bay Road
Pembroke HM 08

Attn: Duncan Donaldson

**Invoice Number: 1050067663**
**Client Matter:** 44781-12

---

**In the Matter of Case Administration**

For legal services rendered through August 31, 2022
(see attached Description of Legal Services for detail)                     $ 74,869.50

Total legal services rendered                                                          $ 74,869.50

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending August 31, 2022 | | Invoice Number: | 1050067663 |
| Altera Infrastructure L.P. | | Matter Number: | 44781-12 |
| Case Administration | | | |

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Nick Argentieri | 2.50 | 910.00 | 2,275.00 |
| Annie Laurette Dreisbach | 5.60 | 1,115.00 | 6,244.00 |
| Tanya Jane Embers | 2.70 | 1,170.00 | 3,159.00 |
| Bryan D. Flannery | 0.60 | 1,275.00 | 765.00 |
| Samantha Helgason | 12.30 | 795.00 | 9,778.50 |
| Rob Jacobson | 0.90 | 1,035.00 | 931.50 |
| Mary Kogut, P.C. | 1.30 | 1,595.00 | 2,073.50 |
| Catherine Lee | 0.80 | 910.00 | 728.00 |
| Brian Nakhaimousa | 1.10 | 910.00 | 1,001.00 |
| Mavnick Nerwal | 1.50 | 1,810.00 | 2,715.00 |
| Robert Orren | 0.10 | 480.00 | 48.00 |
| Chris Pavlovich | 0.80 | 910.00 | 728.00 |
| Francis Petrie | 0.40 | 1,170.00 | 468.00 |
| Margaret Reiney | 13.50 | 1,035.00 | 13,972.50 |
| Kevin Rice | 13.10 | 1,115.00 | 14,606.50 |
| Sophia Rossi | 1.00 | 795.00 | 795.00 |
| Anne I. Salomon | 0.60 | 1,250.00 | 750.00 |
| Brian Schartz, P.C. | 3.00 | 1,845.00 | 5,535.00 |
| Ashley L. Surinak | 0.80 | 1,035.00 | 828.00 |
| Josh Sussberg, P.C. | 1.50 | 1,845.00 | 2,767.50 |
| Douglas F. Tedeschi, P.C. | 1.70 | 1,440.00 | 2,448.00 |
| Kyle Nolan Trevett | 0.50 | 795.00 | 397.50 |
| Lydia Yale | 0.60 | 295.00 | 177.00 |
| Jeffrey J. Zeiger, P.C. | 0.50 | 1,645.00 | 822.50 |
| Tanzila Zomo | 2.90 | 295.00 | 855.50 |
| **TOTALS** | **70.30** | | **$ 74,869.50** |

Legal Services for the Period Ending August 31, 2022
Altera Infrastructure L.P.
Case Administration

Invoice Number: 1050067663
Matter Number: 44781-12

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/12/22 | Kevin Rice | 1.00 | Telephone conference with Company, advisors re daily status. |
| 08/12/22 | Brian Schartz, P.C. | 1.00 | Telephone conference with K&E team re Company and advisor touch base. |
| 08/13/22 | Kevin Rice | 1.00 | Telephone conference with Company, advisors re daily status update. |
| 08/13/22 | Brian Schartz, P.C. | 1.00 | Telephone conference with K&E team re Company and advisor touch base. |
| 08/13/22 | Brian Schartz, P.C. | 1.00 | Telephone conference with K&E team re catch up (.4); review deal material (.6). |
| 08/13/22 | Jeffrey J. Zeiger, P.C. | 0.50 | Participate in management update call (.4); address follow up issues re same (.1). |
| 08/15/22 | Samantha Helgason | 0.30 | Review post-petition charts re works-in-process tracker. |
| 08/15/22 | Lydia Yale | 0.40 | Prepare docket report and distribute same. |
| 08/16/22 | Tanzila Zomo | 0.50 | Compile docket report. |
| 08/17/22 | Annie Laurette Dreisbach | 1.10 | Telephone conference with J. Luze, K&E team re work in process (.6); telephone conference with B. Schartz, K&E team re same (.5). |
| 08/17/22 | Samantha Helgason | 4.80 | Conference with A. Driesbach re hearing deadlines (.2); review, analyze precedent work in process trackers re critical work streams (.7); draft post-petition work in process tracker (1.1); draft critical deadlines chart (2.8). |
| 08/17/22 | Margaret Reiney | 1.80 | Correspond with K&E team re work in process, post-petition matters (1.4); review materials re same (.4). |
| 08/17/22 | Kevin Rice | 1.80 | Telephone conferences with K&E team re high priority items, next steps. |
| 08/17/22 | Josh Sussberg, P.C. | 0.70 | Telephone conferences with B. Schartz re status (.3); conference with A. Yenamandra re same (.2); correspond re status and schedule (.2). |
| 08/17/22 | Tanzila Zomo | 0.20 | Draft docket report. |
| 08/18/22 | Nick Argentieri | 0.20 | Conference with F. Petrie, K&E team re work in process. |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending August 31, 2022 | | Invoice Number: | 1050067663 |
| Altera Infrastructure L.P. | | Matter Number: | 44781-12 |
| Case Administration | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/18/22 | Annie Laurette Dreisbach | 0.40 | Correspond with K&E team re work in process. |
| 08/18/22 | Samantha Helgason | 2.30 | Draft post-petition work in process tracker re key deadlines, ongoing work streams (2.0); conference with F. Petrie, K&E team re work in process (.3). |
| 08/18/22 | Rob Jacobson | 0.50 | Conference with K&E team re work in process, next steps (.3); prepare for same (.2). |
| 08/18/22 | Catherine Lee | 0.30 | Video conference with A. Dreisbach and K&E team re case updates and next steps. |
| 08/18/22 | Brian Nakhaimousa | 0.30 | Conference with F. Petrie, K&E team re work in process. |
| 08/18/22 | Chris Pavlovich | 0.30 | Video conference with A. Dreisbach, K&E team re work in process. |
| 08/18/22 | Margaret Reiney | 1.30 | Attend telephone conference with K&E team, Company, advisors re deal status, court proceedings, next steps. |
| 08/18/22 | Kevin Rice | 2.70 | Telephone conference with Company, advisors, K&E team re case updates (1.3); telephone conferences with K&E team re high priority items, next steps (1.4). |
| 08/18/22 | Ashley L. Surinak | 0.40 | Video conference with K&E team re deal status, next steps (.3); prepare for same (.1). |
| 08/18/22 | Douglas F. Tedeschi, P.C. | 1.20 | Telephone conference with Evercore, Company, K&E team re open items, status. |
| 08/18/22 | Kyle Nolan Trevett | 0.50 | Telephone conference with K&E team re work in process. |
| 08/18/22 | Lydia Yale | 0.20 | Review, revise pleading template. |
| 08/18/22 | Tanzila Zomo | 0.20 | Draft docket report. |
| 08/19/22 | Nick Argentieri | 1.10 | Draft weekly case summary (.6); review, analyze first day hearing transcript re same (.5). |
| 08/19/22 | Samantha Helgason | 1.10 | Review, revise work in process tracker (1.0); correspond with K&E team re same (.1). |
| 08/19/22 | Samantha Helgason | 0.20 | Correspond with K&E team re upcoming hearing dates. |
| 08/19/22 | Margaret Reiney | 0.70 | Correspond with K&E team, advisors re deal status, materials. |
| 08/19/22 | Sophia Rossi | 1.00 | Correspond with K&E team re case status. |
| 08/19/22 | Tanzila Zomo | 0.10 | Draft docket update. |

Legal Services for the Period Ending August 31, 2022      Invoice Number:      1050067663
Altera Infrastructure L.P.      Matter Number:      44781-12
Case Administration

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/22/22 | Annie Laurette Dreisbach | 1.50 | Telephone conference with Company, Company advisors re case updates (.6); review and revise work in process schedule (.9). |
| 08/22/22 | Tanya Jane Embers | 1.30 | Participate in telephone conference with Company and advisor re status, next steps (.6); prepare for same (.7). |
| 08/22/22 | Bryan D. Flannery | 0.60 | Attend update telephone conference with Company, Company advisors. |
| 08/22/22 | Samantha Helgason | 1.70 | Revise work in process tracker re critical deadlines (.4); correspond with K&E team re same (.1); further review, revise same (1.2). |
| 08/22/22 | Robert Orren | 0.10 | Correspond with K&E team re case filing notifications for K&E team. |
| 08/22/22 | Margaret Reiney | 2.90 | Attend standing telephone conference with Company, K&E team, advisors re deal progress (.6); review and revise work plan for standing calls (1.9); correspond with K&E team re same (.4). |
| 08/22/22 | Kevin Rice | 1.40 | Telephone conference with Company, advisors re weekly update (.6); revise work in process tracker (.8). |
| 08/22/22 | Anne I. Salomon | 0.60 | Attend coordinating telephone conference with advisors and K&E team re status of restructuring. |
| 08/22/22 | Josh Sussberg, P.C. | 0.80 | Telephone conference with D. Aronson re status (.1); conference with B. Schartz re status (.5); correspond re same (.2). |
| 08/22/22 | Douglas F. Tedeschi, P.C. | 0.50 | Telephone conference with Company, K&E team re status, open items (partial). |
| 08/22/22 | Tanzila Zomo | 0.10 | Compose docket report. |
| 08/23/22 | Brian Nakhaimousa | 0.30 | Review, revise work in process tracker. |
| 08/23/22 | Margaret Reiney | 1.20 | Review and revise work plan re standing call (.8); correspond with K&E team re same (.4). |
| 08/23/22 | Kevin Rice | 0.20 | Revise work in process tracker. |
| 08/23/22 | Tanzila Zomo | 0.20 | Draft docket report. |
| 08/24/22 | Nick Argentieri | 0.40 | Conference with J. Luze, K&E team re work in process. |
| 08/24/22 | Annie Laurette Dreisbach | 0.70 | Telephone conference with K&E team re work in process (.4); review and revise same (.3). |

5

| Legal Services for the Period Ending August 31, 2022 | Invoice Number: | 1050067663 |
| Altera Infrastructure L.P. | Matter Number: | 44781-12 |
| Case Administration | | |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/24/22 | Samantha Helgason | 1.10 | Review, revise work in process tracker (.7); video conference with K&E team re work in process (.4). |
| 08/24/22 | Samantha Helgason | 0.60 | Review, revise notice of commencement (.3); correspond with A. K&E team re revised notice (.3). |
| 08/24/22 | Mary Kogut, P.C. | 0.20 | Attend conference re case update. |
| 08/24/22 | Catherine Lee | 0.50 | Review and revise work in process tracker (.1); video conference with K&E team re case updates and next steps (.4). |
| 08/24/22 | Brian Nakhaimousa | 0.50 | Conference with K&E team re work in process (.4); prepare for same (.1). |
| 08/24/22 | Mavnick Nerwal | 1.00 | Analyze considerations re next steps. |
| 08/24/22 | Chris Pavlovich | 0.50 | Telephone conference with K&E team re work in process (.4); prepare for same (.1). |
| 08/24/22 | Francis Petrie | 0.40 | Telephone conference with K&E team re work in process. |
| 08/24/22 | Margaret Reiney | 1.50 | Review and revise materials for standing company calls (.9); correspond with K&E team re same (.6). |
| 08/24/22 | Kevin Rice | 1.80 | Telephone conference with K&E team re work in process (.5); coordinate document distribution to Company (1.3). |
| 08/24/22 | Ashley L. Surinak | 0.40 | Web conference with F. Petrie, K&E team re deal status, next steps. |
| 08/24/22 | Tanzila Zomo | 0.10 | Draft docket report. |
| 08/25/22 | Annie Laurette Dreisbach | 1.40 | Telephone conference with FTI team re work in process (.5); telephone conference with Company, Company advisors re case updates (.9). |
| 08/25/22 | Tanya Jane Embers | 0.70 | Attend conference with K&E team, Company, company advisors re case status. |
| 08/25/22 | Rob Jacobson | 0.40 | Conference with K&E, FTI teams re case status, next steps (.3); prepare for same (.1). |
| 08/25/22 | Mary Kogut, P.C. | 0.70 | Attend conference with K&E team, Company, company advisors re case status. |
| 08/25/22 | Mavnick Nerwal | 0.50 | Correspond with K&E team re case status. |
| 08/25/22 | Margaret Reiney | 1.50 | Correspond with K&E team, Company, advisors re deal status (.8); review and revise materials re same (.7). |

Legal Services for the Period Ending August 31, 2022
Altera Infrastructure L.P.
Case Administration

Invoice Number: 1050067663
Matter Number: 44781-12

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/25/22 | Kevin Rice | 0.80 | Telephone conference with Company, advisors re weekly updates (.7); prepare for same (.1). |
| 08/25/22 | Tanzila Zomo | 0.20 | Create docket report. |
| 08/26/22 | Nick Argentieri | 0.80 | Draft weekly case summary (.5); review docket, work in process tracker, internal work product re same (.3). |
| 08/26/22 | Tanzila Zomo | 0.20 | Draft docket report. |
| 08/28/22 | Margaret Reiney | 1.10 | Review and revise standing call materials (.8); correspond with K&E team re same (.3). |
| 08/29/22 | Margaret Reiney | 0.80 | Correspond with K&E team, Company, advisors re touch base. |
| 08/29/22 | Kevin Rice | 1.60 | Telephone conference with advisors re status (.9); telephone conference with Company, advisors re weekly updates (.7). |
| 08/29/22 | Tanzila Zomo | 0.20 | Compile and circulate recently filed pleadings to K&E team. |
| 08/30/22 | Samantha Helgason | 0.20 | Revise work in process tracker. |
| 08/30/22 | Tanzila Zomo | 0.10 | Compile and circulate recently filed pleadings to K&E team. |
| 08/31/22 | Annie Laurette Dreisbach | 0.50 | Telephone conference with Company re work in process, case updates (.4); prepare for same (.1). |
| 08/31/22 | Tanya Jane Embers | 0.70 | Attend conference with Company and advisors re case status. |
| 08/31/22 | Mary Kogut, P.C. | 0.40 | Attend conference with advisors, Company re case status. |
| 08/31/22 | Margaret Reiney | 0.70 | Correspond with K&E team, Company, advisors re deal progress. |
| 08/31/22 | Kevin Rice | 0.80 | Telephone conference with Company, advisors re weekly updates (.7); prepare for same (.1). |
| 08/31/22 | Tanzila Zomo | 0.30 | Compile and circulate recently filed pleadings to K&E team. |
| 08/31/22 | Tanzila Zomo | 0.50 | Compile and circulate precedent transcripts. |

**Total**      **70.30**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

October 24, 2022

Altera Infrastructure L.P.
69 Pitts Bay Road
Pembroke HM 08

Attn: Duncan Donaldson

**Invoice Number:** **1050067664**
**Client Matter:** 44781-13

---

**In the Matter of DIP Financing and Cash Management**

For legal services rendered through August 31, 2022
(see attached Description of Legal Services for detail) $ 552,685.00

Total legal services rendered $ 552,685.00

Legal Services for the Period Ending August 31, 2022  
Altera Infrastructure L.P.  
DIP Financing and Cash Management

Invoice Number:  1050067664  
Matter Number:  44781-13

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Rachel S. Briones | 3.00 | 900.00 | 2,700.00 |
| Gavin Campbell | 14.60 | 1,230.00 | 17,958.00 |
| Purun Cheong | 26.30 | 1,170.00 | 30,771.00 |
| Annie Laurette Dreisbach | 4.50 | 1,115.00 | 5,017.50 |
| Tanya Jane Embers | 1.00 | 1,170.00 | 1,170.00 |
| Nnamdi Ezenwa | 6.50 | 910.00 | 5,915.00 |
| Christina H. Godard | 42.70 | 910.00 | 38,857.00 |
| Gabe Harley | 12.40 | 1,235.00 | 15,314.00 |
| Samantha Helgason | 4.90 | 795.00 | 3,895.50 |
| Erik Hepler | 1.50 | 1,625.00 | 2,437.50 |
| Rob Jacobson | 6.80 | 1,035.00 | 7,038.00 |
| Mary Kogut, P.C. | 36.30 | 1,595.00 | 57,898.50 |
| Catherine Lee | 5.70 | 910.00 | 5,187.00 |
| Arthur L. Lotz | 34.60 | 1,275.00 | 44,115.00 |
| John R. Luze | 26.90 | 1,260.00 | 33,894.00 |
| Brian Nakhaimousa | 84.40 | 910.00 | 76,804.00 |
| Mavnick Nerwal | 2.50 | 1,810.00 | 4,525.00 |
| Robert Orren | 1.00 | 480.00 | 480.00 |
| Ashley Victoria Park | 2.70 | 795.00 | 2,146.50 |
| Chris Pavlovich | 3.80 | 910.00 | 3,458.00 |
| Sobeida Peralta | 1.70 | 900.00 | 1,530.00 |
| Francis Petrie | 16.60 | 1,170.00 | 19,422.00 |
| Margaret Reiney | 77.40 | 1,035.00 | 80,109.00 |
| Kevin Rice | 57.30 | 1,115.00 | 63,889.50 |
| Henry Rosas | 4.70 | 480.00 | 2,256.00 |
| Sophia Rossi | 1.00 | 795.00 | 795.00 |
| Anne I. Salomon | 1.70 | 1,250.00 | 2,125.00 |
| Brian Schartz, P.C. | 2.10 | 1,845.00 | 3,874.50 |
| Ashley L. Surinak | 0.20 | 1,035.00 | 207.00 |
| Josh Sussberg, P.C. | 7.00 | 1,845.00 | 12,915.00 |
| Douglas F. Tedeschi, P.C. | 0.30 | 1,440.00 | 432.00 |
| Kyle Nolan Trevett | 6.20 | 795.00 | 4,929.00 |

Legal Services for the Period Ending August 31, 2022
Altera Infrastructure L.P.
DIP Financing and Cash Management

Invoice Number: 1050067664
Matter Number: 44781-13

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Lydia Yale | 2.10 | 295.00 | 619.50 |
| **TOTALS** | **500.40** | | **$ 552,685.00** |

3

| Legal Services for the Period Ending August 31, 2022 | Invoice Number: | 1050067664 |
|---|---|---|
| Altera Infrastructure L.P. | Matter Number: | 44781-13 |
| DIP Financing and Cash Management | | |

## Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/12/22 | Rachel S. Briones | 1.00 | Prepare for conference re D'Souza DIP declaration (.6); attend video conference with K&E team, Evercore team re same (.4). |
| 08/12/22 | Gavin Campbell | 2.30 | Review, analyze, revise DIP motion. |
| 08/12/22 | Gavin Campbell | 0.40 | Participate in conference with K&E team, Evercore team re D'Souza DIP declaration. |
| 08/12/22 | Purun Cheong | 7.70 | Attend conferences with K&E team, various Company advisors re DIP materials and bank term sheet (1.5); review, revise DIP credit agreement (3.9); correspond with K&E team re same (.1); further review, revise DIP credit agreement (1.3); correspond with K&E team re DIP credit agreement (.1); review, revise waiver agreements (.8). |
| 08/12/22 | Annie Laurette Dreisbach | 1.80 | Review and revise declaration from directors re chapter 11 filing, DIP financing (.7); correspond with Company re same (.5); correspond with A. Surinak re same (.6). |
| 08/12/22 | Christina H. Godard | 0.20 | Review, revise DIP agent materials (.1); conference with Company re U.S. Bank (.1). |
| 08/12/22 | Christina H. Godard | 6.20 | Review, revise DIP credit agreement (3.5); review, revise DIP materials (1.7); attend conference with NRF, Paul Weiss and K&E team re DIP (1.0). |
| 08/12/22 | Gabe Harley | 3.70 | Correspond with K&E team re collateral agreement and perfection considerations (.7); consider, analyze issues re same (1.2); conference with K&E team re strategies and considerations re debenture (1.1); correspond with debtors' Scottish counsel re strategies and considerations (.7). |
| 08/12/22 | Rob Jacobson | 1.50 | Review, comment on bank letters. |
| 08/12/22 | Mary Kogut, P.C. | 9.50 | Review, revise DIP credit agreement (4.0); review, revise corresponding documents re same (1.5); review, revise proposed DIP order (4.0). |
| 08/12/22 | Arthur L. Lotz | 3.00 | Review and revise debt documents (2.2); conference with K&E team re DIP debt documents (.5); correspond with K&E team re same (.3). |

4

Legal Services for the Period Ending August 31, 2022      Invoice Number:     1050067664
Altera Infrastructure L.P.      Matter Number:     44781-13
DIP Financing and Cash Management

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/12/22 | John R. Luze | 2.70 | Review and analyze DIP documentation and term sheet (.4); conference and correspond with K&E team re same (.3); review and revise DIP and cash collateral order (1.2); conference and correspond with NRF and PW re same (.4); conference and correspond with K&E team re same (.4). |
| 08/12/22 | Brian Nakhaimousa | 15.00 | Correspond and conference with K&E team, FTI team re FTI DIP declaration (.8); review, revise FTI DIP declaration (.5); attend conference with K&E team, Evercore re Evercore DIP declaration witness preparation (.4); draft tracker re DIP exhibits (.7); correspond and conference with K&E team re same (.3); review, revise Evercore DIP declaration (2.3); correspond with K&E team, Evercore, G. Campbell re same (.7); conference with review, revise DIP motion (3.9); correspond with B. Schartz, K. Rice, M. Reiney re same (.8); review transcripts re DIP (1.8); prepare DIP talking points (1.6); correspond with K&E team re same (.3); review DIP credit agreement (.5); correspond and conference with K&E team re precedent re DIP order (.4). |
| 08/12/22 | Ashley Victoria Park | 2.50 | Review and revise debenture ancillary documents. |
| 08/12/22 | Sobeida Peralta | 1.70 | Research, analyze litigation considerations re DIP facility. |
| 08/12/22 | Margaret Reiney | 17.00 | Attend conferences with K&E team re DIP (1.5); review, revise DIP motion (4.0); revise, revise DIP declarations (1.4); prepare same for filing (1.6); correspond with K&E team re DIP materials (.4); multiple conferences with K&E team re same (1.5); review, analyze related issues re same (1.0); review, revise DIP order (3.0); correspond with Paul Weiss, K&E team re same (.6); further review, revise same (2.0). |
| 08/12/22 | Kevin Rice | 6.50 | Revise DIP pleadings (3.9); telephone conferences with PW, NRF re DIP order (1.1); telephone conferences with K&E team re DIP pleadings, declarations (1.5). |
| 08/12/22 | Brian Schartz, P.C. | 0.40 | Telephone conference with Evercore, DLA and K&E team re Evercore declaration. |

| Legal Services for the Period Ending August 31, 2022 | Invoice Number: | 1050067664 |
|---|---|---|
| Altera Infrastructure L.P. | Matter Number: | 44781-13 |
| DIP Financing and Cash Management | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/13/22 | Gavin Campbell | 1.70 | Draft direct examination outline of A. D'Souza for DIP hearing. |
| 08/13/22 | Gavin Campbell | 0.80 | Analyze draft DIP filings. |
| 08/13/22 | Purun Cheong | 4.20 | Review, revise DIP documents (4.0); correspond with M. Kogut, K&E team re same (.2). |
| 08/13/22 | Nnamdi Ezenwa | 1.50 | Review and revise DIP opinions (1.4); correspond with K&E team re same (.1). |
| 08/13/22 | Christina H. Godard | 3.80 | Prepare DIP deliverables. |
| 08/13/22 | Mary Kogut, P.C. | 4.50 | Analyze considerations re DIP (.5); review, revise DIP credit agreement (1.5); review, revise DIP order (1.3); review, revise DIP schedules (.6); correspond with K. Rice, K&E team re DIP, issues and considerations re bondholders, various first-day matters (.6). |
| 08/13/22 | Arthur L. Lotz | 2.00 | Review and revise debt documents (1.8); correspond with K&E team re debt documents (.2). |
| 08/13/22 | Brian Nakhaimousa | 12.70 | Correspond and conference with K&E team re precedent re DIP order (.2); correspond and conference with N. Argentieri re first day declaration re DIP (.2); review, revise DIP talking points (1.0); correspond and conference with K&E team re same (.5); correspond and conference with K&E team re FTI DIP declaration (.6); review, revise FTI DIP declaration (1.0); review, revise Evercore DIP declaration (1.0); correspond and conference with K&E team re same (.3); review, revise DIP motion (2.0); correspond and conference with K&E team re same (.8); attend conference with K&E team, NRF team re DIP order (1.0); correspond with K&E team re same (.8); prepare DIP motion for filing (3.3). |
| 08/13/22 | Mavnick Nerwal | 1.00 | Correspond with K&E team re DIP credit agreement. |
| 08/13/22 | Francis Petrie | 2.40 | Review DIP materials (1.7); correspond with K&E team re same, revisions (.7). |
| 08/13/22 | Margaret Reiney | 9.10 | Review and revise DIP order (3.4); review and revise DIP declarations (2.5); correspond with FTI, EVR, PW, NRF re same (3.2). |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending August 31, 2022 | | Invoice Number: | 1050067664 |
| Altera Infrastructure L.P. | | Matter Number: | 44781-13 |
| DIP Financing and Cash Management | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/13/22 | Kevin Rice | 8.00 | Draft and negotiate interim DIP order (4.0); draft and revise DIP pleadings (2.0); telephone conferences with Paul Weiss, NRF re same (1.0); coordinate filing of same (1.0). |
| 08/13/22 | Josh Sussberg, P.C. | 1.00 | Telephone conference with Paul Weiss re DIP order (.5); correspond with K&E team re professional fee estimate in DIP budget (.5). |
| 08/13/22 | Kyle Nolan Trevett | 2.00 | Conference with K&E team re DIP talking points (.2); draft, revise same (1.7); correspond with B. Nakhaimousa re same (.1). |
| 08/14/22 | Rachel S. Briones | 2.00 | Attend A. D'Souza preparation session (1.9); prepare for same (.1). |
| 08/14/22 | Gavin Campbell | 1.90 | Revise draft DIP hearing witness examination outline. |
| 08/14/22 | Gavin Campbell | 1.30 | Correspond with K&E team re DIP motion hearing preparation tasks. |
| 08/14/22 | Gavin Campbell | 0.80 | Analyze ad hoc group objection to DIP motion. |
| 08/14/22 | Gavin Campbell | 0.60 | Conference with J. Zeiger re DIP motion hearing case tasks. |
| 08/14/22 | Gavin Campbell | 0.10 | Conference with K. Nagy re work product re DIP motion. |
| 08/14/22 | Gavin Campbell | 0.80 | Prepare for DIP motion hearing. |
| 08/14/22 | Gavin Campbell | 1.90 | Participate in lead witness preparation session for A. D'Souza in advance of DIP motion hearing. |
| 08/14/22 | Purun Cheong | 1.50 | Review escrow agreement (.5); review and update DIP order and motion (1.0). |
| 08/14/22 | Annie Laurette Dreisbach | 1.50 | Research and analyze issues re DIP financing. |
| 08/14/22 | Christina H. Godard | 3.00 | Prepare DIP deliverables (2.5); conference with K&E team re same (.5). |
| 08/14/22 | Samantha Helgason | 3.10 | Review, analyze DIP objection (.7); research, analyze DIP materials re same (2.4). |
| 08/14/22 | Rob Jacobson | 3.40 | Research re DIP financing reply. |
| 08/14/22 | Catherine Lee | 4.30 | Research legal issues and precedent re DIP (3.9); correspond with K&E team re same (.4). |
| 08/14/22 | Arthur L. Lotz | 2.00 | Review, revise DIP legal opinions (1.9); correspond with K&E team re same (.1). |

Legal Services for the Period Ending August 31, 2022
Altera Infrastructure L.P.
DIP Financing and Cash Management

Invoice Number: 1050067664
Matter Number: 44781-13

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/14/22 | John R. Luze | 3.80 | Conference with EVR and K&E team re DIP hearing witness preparation (1.2); review and analyze issues re same (.3); review and analyze DIP objection from noteholder AHG (.7); conference and correspond with K&E team re same (.5); draft and revise response outline re same (.8); correspond with K&E team re same (.3). |
| 08/14/22 | Brian Nakhaimousa | 6.00 | Review, analyze precedent re DIP orders (3.9); correspond and conference with K&E team re same (.6) review, revise DIP talking points (1.5). |
| 08/14/22 | Brian Nakhaimousa | 2.00 | Telephone conference with Evercore, K&E team re D'Souza DIP declaration. |
| 08/14/22 | Brian Nakhaimousa | 6.00 | Review, analyze precedent DIP replies, DIP orders (3.9); summarize key points re same (1.0); correspond and conference with K&E team re same (.3); correspond with K&E team re DIP order precedent (.2); review, analyze DIP transcripts (.6). |
| 08/14/22 | Ashley Victoria Park | 0.20 | Review and revise legal opinion re debenture. |
| 08/14/22 | Francis Petrie | 9.50 | Review DIP objection (3.9); draft DIP reply (3.1); review materials re same (1.4); telephone conferences with K&E team, JW team re same (.8); arrange for filing of same (.3). |
| 08/14/22 | Margaret Reiney | 15.80 | Review and revise amended DIP order (2.5); correspond with K&E team, NRF, U.S. Trustee, PW, EVR, FTI re same (2.4); review DIP objection (1.1); draft, review, revise DIP reply (3.8); research re same (3.8); correspond with K&E team re same (2.2). |
| 08/14/22 | Kevin Rice | 11.20 | Telephone conferences with NRF, PW teams re DIP order revisions (2.1); revise same (1.5); review bondholder objection (1.5); draft reply re same (3.9); research re same (2.2). |
| 08/14/22 | Anne I. Salomon | 1.70 | Prepare for first day hearing direct examination of C. Ruell. |
| 08/14/22 | Kyle Nolan Trevett | 3.70 | Research re DIP order considerations (2.8); correspond with K&E team re same (.9). |
| 08/15/22 | Gavin Campbell | 0.40 | Correspond with K&E team re DIP motion hearing preparation tasks. |
| 08/15/22 | Gavin Campbell | 0.60 | Prepare for DIP motion hearing. |

Legal Services for the Period Ending August 31, 2022
Altera Infrastructure L.P.
DIP Financing and Cash Management

Invoice Number: 1050067664
Matter Number: 44781-13

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/15/22 | Gavin Campbell | 0.20 | Correspond with K&E team re revisions to interim DIP order. |
| 08/15/22 | Gavin Campbell | 0.50 | Participate in lead witness preparation session for A. D'Souza in advance of DIP motion hearing. |
| 08/15/22 | Purun Cheong | 4.00 | Review and update DIP credit agreement (3.0); prepare closing deliverables for DIP credit agreement (1.0). |
| 08/15/22 | Christina H. Godard | 6.70 | Finalize and compile DIP deliverables (4.0); conferences with Paul Weiss and K&E teams re same (1.0); review, revise same (1.7). |
| 08/15/22 | Gabe Harley | 5.20 | Draft English debenture (3.2); review, revise Tiro pledge agreement (1.0); review, revise and re-circulate English legal opinion (1.0). |
| 08/15/22 | Samantha Helgason | 1.80 | Research, analyze materials re DIP reply. |
| 08/15/22 | Erik Hepler | 1.50 | Review, revise DIP opinion. |
| 08/15/22 | Rob Jacobson | 1.90 | Research DIP reply issues (1.5); correspond with K&E team re same (.4). |
| 08/15/22 | Mary Kogut, P.C. | 5.00 | Correspond and conference with K&E team re first day hearing (1.0); correspond with K. Rice, K&E team re DIP matters; review, analyze considerations re same (4.0). |
| 08/15/22 | Catherine Lee | 0.40 | Research legal issues and precedent re DIP. |
| 08/15/22 | Arthur L. Lotz | 4.50 | Review DIP documents (3.6); correspond with K&E team re same (.9). |
| 08/15/22 | Mavnick Nerwal | 0.70 | Correspond with various parties re DIP transaction documents (.5); correspond with Anthony re PwC structure paper (.2). |
| 08/15/22 | Robert Orren | 0.50 | Retrieve precedent re 9019 motions to approve releases (.4); distribute same to K. Rice (.1). |
| 08/15/22 | Francis Petrie | 3.50 | Finalize and file DIP reply. |
| 08/15/22 | Margaret Reiney | 5.00 | Review and revise amended DIP order (2.2); correspond with K&E team re same (1.6); review and revise DIP reply (1.2). |
| 08/15/22 | Kevin Rice | 7.00 | Draft and revise DIP reply (4.0); research re same (1.0); telephone conferences with K&E, advisors re same (2.0). |
| 08/15/22 | Henry Rosas | 0.20 | Conferences with C. Godard re DIP status. |
| 08/15/22 | Brian Schartz, P.C. | 1.00 | Telephone conference with K&E team re DIP reply. |

Legal Services for the Period Ending August 31, 2022     Invoice Number:     1050067664
Altera Infrastructure L.P.     Matter Number:     44781-13
DIP Financing and Cash Management

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/15/22 | Josh Sussberg, P.C. | 0.90 | Correspond with K&E team re DIP status and interim order (.2); telephone conference with Quinn Emanuel re next steps (.3); telephone conference with B. Schartz re same (.4). |
| 08/16/22 | Gavin Campbell | 0.30 | Correspond with K&E team re revisions to DIP order and related case tasks. |
| 08/16/22 | Purun Cheong | 4.50 | Telephone conference with PW team (.3); finalize schedules for DIP credit agreement (.7); finalize DIP credit agreement (2.1); coordinate closing of DIP facility (1.4). |
| 08/16/22 | Annie Laurette Dreisbach | 0.50 | Review and analyze issues re cash management. |
| 08/16/22 | Christina H. Godard | 1.70 | Prepare DIP deliverables (1.5); coordinate closing of same with K&E team (.2). |
| 08/16/22 | Christina H. Godard | 0.20 | Review and discuss collateral update with Company. |
| 08/16/22 | Gabe Harley | 2.50 | Review and finalize Tiro debenture and interest pledge (2.1); correspond with K&E team re same (.4) |
| 08/16/22 | Mary Kogut, P.C. | 4.50 | Review, revise DIP credit agreement (3.5); correspond with K&E team re intercompany claims, reporting (1.0). |
| 08/16/22 | Arthur L. Lotz | 3.00 | Review DIP documents (2.7); correspond with K&E team re same (.3). |
| 08/16/22 | John R. Luze | 4.80 | Review and revise DIP order re first day hearing feedback (1.4); conference and correspond with PW, NRF, K&E team re interim DIP order revisions (.7); conference and correspond with WLRK and K&E team re AHG interim DIP order changes (.8); review and analyze issues re same (.4); review and analyze evidential hearing timeline and briefing schedule (.8); conference and correspond with K&E team re same (.4); review and analyze issues and next steps re same (.3). |
| 08/16/22 | Mavnick Nerwal | 0.50 | Correspond with K&E team re DIP closing. |
| 08/16/22 | Francis Petrie | 1.20 | Review amended DIP order language (.7); correspond with K&E team re same, DIP funding (.5). |
| 08/16/22 | Margaret Reiney | 3.00 | Review and revise amended DIP order (1.7); correspond with K&E team, PW, NRF re same (1.3). |

Legal Services for the Period Ending August 31, 2022      Invoice Number:      1050067664
Altera Infrastructure L.P.      Matter Number:      44781-13
DIP Financing and Cash Management

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/16/22 | Kevin Rice | 5.10 | Revise DIP order (3.2); telephone conferences and correspond with PW, NRF and WLRK re same (1.9). |
| 08/16/22 | Ashley L. Surinak | 0.20 | Correspond with Pinsent Masons, K&E team re DIP order, collateral agreement. |
| 08/17/22 | Purun Cheong | 0.50 | Review, analyze post-closing matters. |
| 08/17/22 | Annie Laurette Dreisbach | 0.70 | Telephone conference with Company re cash management considerations. |
| 08/17/22 | Christina H. Godard | 1.50 | Review and correspond with Baker McKenzie and K&E team re DIP financing (1.2); correspond with Paul Weiss and Covington re same (.3). |
| 08/17/22 | Mary Kogut, P.C. | 0.50 | Review, revise DIP credit agreement. |
| 08/17/22 | Arthur L. Lotz | 2.00 | Review DIP documents (1.6); correspond with K&E team re same (.4). |
| 08/17/22 | John R. Luze | 0.60 | Review and analyze issues re first day and DIP orders (.3); conference and correspond with K&E team re same (.3). |
| 08/17/22 | Brian Nakhaimousa | 2.60 | Correspond with K&E team re entered interim DIP order (.1); review, analyze interim DIP order, DIP credit agreement re milestones, obligations (.4); correspond with K&E team re same; (.6) calendar same (.4); conference with FTI re same (.2); conference with P. Cheong re same (.1); review precedent re 9019 motions (.3); review, revise reporting and noticing chart re DIP (.3); conference with K&E team re same (.2). |
| 08/17/22 | Margaret Reiney | 2.30 | Review DIP reporting requirements (1.7); correspond with K&E team, FTI re same (.6). |
| 08/17/22 | Kevin Rice | 0.60 | Correspond with K&E team, FTI re DIP reporting requirements. |
| 08/17/22 | Henry Rosas | 0.50 | Conferences with C. Godard re status of transaction (.1); finalize closing debt documents (.3); correspond with Corporation Service Company re UCC-1 financing statements (.1). |
| 08/17/22 | Lydia Yale | 1.20 | Draft 9019 motion. |
| 08/18/22 | Christina H. Godard | 2.20 | Review and analyze post-closing DIP deliverables (1.6); prepare same with K&E team (.6). |
| 08/18/22 | Arthur L. Lotz | 1.50 | Review DIP documents (1.1); correspond with K&E team re same (.4). |

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1050067664
Altera Infrastructure L.P.                                    Matter Number:           44781-13
DIP Financing and Cash Management

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/18/22 | John R. Luze | 2.00 | Review and analyze issues re investigation sufficiency hearing and briefing (.6); conference and correspond with K&E team re same (.5); review and analyze issues re outline of briefing re same (.4); conference and correspond with K&E team re same (.3); review initial draft re same (.2). |
| 08/18/22 | Brian Nakhaimousa | 0.80 | Review, revise 9019 motion. |
| 08/18/22 | Margaret Reiney | 2.40 | Review and revise DIP/9019 research (1.6); correspond with K&E team re same (.8). |
| 08/18/22 | Kevin Rice | 1.90 | Telephone conference with K&E team re DIP hearing strategy (.7); review escrow agreement (.3); correspond with K&E team re same, DIP order (.9). |
| 08/19/22 | Purun Cheong | 2.50 | Draft consent and acknowledgment for RCF and note agents re DIP credit agreement (1.7), review existing intercreditor agreement (.8). |
| 08/19/22 | Nnamdi Ezenwa | 2.50 | Revise and review subordination agreement form documents (1.0); correspond with K&E team re same (1.5). |
| 08/19/22 | Christina H. Godard | 0.70 | Review and analyze post-closing DIP deliverables (.5); prepare same with K&E team (.2). |
| 08/19/22 | Gabe Harley | 1.00 | Review U.S. Trustee comments on debenture (.6); draft language re Companies House letter (.4). |
| 08/19/22 | Arthur L. Lotz | 2.00 | Review DIP documents (1.7); correspond with K&E team re same (.3). |
| 08/19/22 | Brian Nakhaimousa | 3.20 | Review, precedent re 9019 motion (.4); review, revise 9019 motion re DIP releases (2.8). |
| 08/20/22 | Christina H. Godard | 0.70 | Review and revise subordination agreement joinders and DIP transaction summary. |
| 08/21/22 | Nnamdi Ezenwa | 2.50 | Revise letter to ShuttleCo Revolver Lenders (1.5); review schedules thereto (.8); correspond with K&E team re same (.2). |
| 08/21/22 | Christina H. Godard | 1.00 | Review and revise Norwegian security agreements. |
| 08/21/22 | Kevin Rice | 1.80 | Research re settlement issues. |

Legal Services for the Period Ending August 31, 2022
Altera Infrastructure L.P.
DIP Financing and Cash Management

Invoice Number: 1050067664
Matter Number: 44781-13

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/22/22 | Christina H. Godard | 3.50 | Telephone conference with NRF re security agreements (.4); prepare for same (.1); review, analyze post-closing deliverables with K&E team (.2); review and revise Dutch and Norwegian security agreements (2.8). |
| 08/22/22 | Mary Kogut, P.C. | 0.70 | Conference with NRF re DIP credit agreement (.1); attend kick-off telephone conference with NRF (.6). |
| 08/22/22 | Mary Kogut, P.C. | 2.80 | Correspond with K&E team re reporting considerations (.3); review, analyze considerations re DIP credit agreement and corresponding matters (.5); correspond with K&E team re intercreditor matters consent (.7); attend to question re bank term sheet (.3); attend update telephone conferences (1.0). |
| 08/22/22 | Arthur L. Lotz | 1.50 | Review and revise DIP-related documents. |
| 08/22/22 | John R. Luze | 2.00 | Review and analyze issues re sufficiency of investigation briefing (.8); conference and correspond with K&E team re same (.4); conference with K&E team re preparation for sufficiency hearing (.5); conference and correspond with K&E team re UCC formation (.3). |
| 08/22/22 | Brian Nakhaimousa | 3.80 | Review, analyze precedent re 9019 motions (.5); review, revise 9019 motion (3.3). |
| 08/22/22 | Margaret Reiney | 2.10 | Correspond with FTI re DIP reporting requirements (.4); research re releases, 9019 (1.2); correspond with K&E team re same (.5). |
| 08/22/22 | Kevin Rice | 0.20 | Correspond with Company advisors re reporting requirements. |
| 08/22/22 | Henry Rosas | 2.00 | Revise credit closing documents. |
| 08/22/22 | Sophia Rossi | 1.00 | Prepare filing and bank account notices. |
| 08/23/22 | Purun Cheong | 0.70 | Review DIP reporting requirements and certificate. |
| 08/23/22 | Tanya Jane Embers | 1.00 | Review, analyze considerations re Arendal facility. |
| 08/23/22 | Christina H. Godard | 0.80 | Review and analyze DIP security documents and post-closing deliverable (.6); conference and correspond with Company, Baker McKenzie and K&E team re same (.2). |
| 08/23/22 | Arthur L. Lotz | 1.90 | Review and revise DIP related documents. |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending August 31, 2022 | | Invoice Number: | 1050067664 |
| Altera Infrastructure L.P. | | Matter Number: | 44781-13 |
| DIP Financing and Cash Management | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/23/22 | John R. Luze | 3.20 | Review and revise sufficiency of investigation briefing (1.6); conference and correspond with K&E team re same (.5); review and analyze potential issues re UCC formation (.4); conference and correspond with K&E team re same (.5); review and analyze issues re sufficiency hearing (.2). |
| 08/23/22 | Margaret Reiney | 1.30 | Review research re 9019 motion (.7); correspond with K&E team re same (.6). |
| 08/23/22 | Kevin Rice | 1.40 | Telephone conferences with K&E team re 9019 motion (.6); review DIP order, transcript re same (.3); research re 9019 standard (.5). |
| 08/23/22 | Henry Rosas | 2.00 | Conferences with N. Ezenwa re case status (.5); revise credit closing documents (1.5). |
| 08/24/22 | Christina H. Godard | 2.00 | Prepare NRF diligence responses (1.2); review and conference with K&E team re DIP deliverables and bank facility amendments (.4); review DIP security documents (.3); correspond with Baker McKenzie and K&E team re same (.1). |
| 08/24/22 | Mary Kogut, P.C. | 1.00 | Review, analyze considerations re non-debtors matters (.3); review, analyze DIP considerations re releases (.5); correspond with K&E team re reporting matters (.2). |
| 08/24/22 | Arthur L. Lotz | 1.90 | Review and revise DIP related documents. |
| 08/24/22 | Brian Nakhaimousa | 3.60 | Review, revise memorandum re 9019 standard (.7); correspond with K&E team re same (.1); review, revise 9019 motion (2.7); correspond with K&E team re same (.1). |
| 08/24/22 | Margaret Reiney | 3.20 | Correspond with K&E team, FTI re DIP reporting, invoices (1.3); review and revise 9019 motion, research (1.3); correspond with K&E team re same (.6). |
| 08/24/22 | Kevin Rice | 0.80 | Telephone conference with secured facility agent re DIP order (.5); review reporting requirements (.3). |
| 08/24/22 | Douglas F. Tedeschi, P.C. | 0.30 | Telephone conference with K&E team re status, open items. |
| 08/25/22 | Christina H. Godard | 1.10 | Prepare subordination agreement joinders (.8); review DIP security document deliverables (.3). |
| 08/25/22 | Mary Kogut, P.C. | 0.80 | Correspond with K&E team re plan considerations. |

Legal Services for the Period Ending August 31, 2022      Invoice Number:      1050067664
Altera Infrastructure L.P.      Matter Number:      44781-13
DIP Financing and Cash Management

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/25/22 | Mary Kogut, P.C. | 1.00 | Review, revise quiet enjoyment letter (.8); attend to collateral matters (.2). |
| 08/25/22 | Arthur L. Lotz | 2.30 | Review and revise DIP related documents. |
| 08/25/22 | Brian Nakhaimousa | 4.50 | Research, analyze 9019 considerations (.6); review, revise 9019 memorandum re same (2.9); correspond with K. Trevett re same (.2); conferences with K. Trevett re same (.3); review, revise 9019 motion (.5). |
| 08/25/22 | Margaret Reiney | 4.10 | Review DIP reporting materials, requirements (.8); correspond with K&E team re same (.8); correspond with K&E team re 9019 research (.7); review and revise same (1.8). |
| 08/25/22 | Kevin Rice | 1.10 | Revise 9019 motion (.7); coordinate distribution of information deliverables re DIP order (.4). |
| 08/26/22 | Christina H. Godard | 2.00 | Facilitate closing of subordination agreement joinders (.2); prepare FFTA deliverables (1.0); review and revise DIP deliverables (.8). |
| 08/26/22 | Arthur L. Lotz | 1.60 | Review and revise DIP-related documents. |
| 08/26/22 | Brian Nakhaimousa | 6.00 | Review, revise 9019 motion (2.2); review, revise memorandum re 9019 analysis and considerations (3.3); conference with K&E team re 9019 workstreams (.5). |
| 08/26/22 | Margaret Reiney | 1.70 | Review credit agreement language (.5); correspond with K&E team re same (.3); review and revise 9019 research (.5); correspond with K&E team re same (.4). |
| 08/26/22 | Kevin Rice | 5.90 | Telephone conference with K&E team re 9019 motion (1.0); research and review precedent re same (2.6); telephone conference with NRF re RSA, deal status (.6); revise RSA re same (1.7). |
| 08/27/22 | Brian Nakhaimousa | 1.90 | Review, revise 9019 motion. |
| 08/28/22 | Christina H. Godard | 0.30 | Review, analyze DIP security documents. |
| 08/28/22 | Christina H. Godard | 0.40 | Review, analyze FFTA amendment deliverables (.2); correspond with Company re DIP, FFTA amendment (.2). |
| 08/28/22 | Brian Nakhaimousa | 0.50 | Review, revise 9019 motion (.3); correspond with K&E team re same (.2). |
| 08/28/22 | Margaret Reiney | 2.60 | Review and revise 9019 motion (1.6); correspond with K&E team re same (.5); correspond with K&E team re closing documents (.5). |

Legal Services for the Period Ending August 31, 2022
Altera Infrastructure L.P.
DIP Financing and Cash Management

Invoice Number:     1050067664
Matter Number:      44781-13

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/28/22 | Kevin Rice | 1.80 | Review and research re 9019 standards (1.3); correspond with K&E team re same (.5). |
| 08/29/22 | Purun Cheong | 0.30 | Prepare compliance certificates re DIP facility. |
| 08/29/22 | Christina H. Godard | 1.00 | Analyze FFTA amendments with K&E team (.1); review and revise DIP security deliverables (.4); telephone conference with Company, Paul Weiss, Higgs & Johnson, Baker McKenzie, Schjodt and K&E team re same (.5). |
| 08/29/22 | Arthur L. Lotz | 1.50 | Review DIP financing documents. |
| 08/29/22 | John R. Luze | 2.10 | Draft and revise brief in response to UCC motion (1.8); conference and correspond with K&E team re same (.3). |
| 08/29/22 | Brian Nakhaimousa | 4.40 | Correspond with K&E team re 9019 motion (.3); review, revise 9019 motion (2.2); review, analyze precedent and case law re 9019 (.9); review, revise 9019 memorandum (.9); correspond with K&E team re same (.1). |
| 08/29/22 | Margaret Reiney | 2.90 | Review and revise 9019 motion (2.2); correspond with K&E team re same (.7). |
| 08/29/22 | Kevin Rice | 2.00 | Revise 9019 motion (1.3); research re same (.7). |
| 08/29/22 | Brian Schartz, P.C. | 0.30 | Telephone conference with K&E team re DIP forecast. |
| 08/29/22 | Josh Sussberg, P.C. | 0.10 | Correspond re AHG and DIP status. |
| 08/29/22 | Josh Sussberg, P.C. | 0.10 | Correspond with K&E team re 9019 status. |
| 08/30/22 | Christina H. Godard | 1.80 | Attend telephone conference with Company re FFTA amendment process (.3); prepare for same (.2); conference with Company, Baker McKenzie, Schjodt and K&E team re DIP security deliverables (1.3). |
| 08/30/22 | Mary Kogut, P.C. | 4.50 | Correspond with K&E team re towage facilities (1.3); review, revise letter of quiet enjoyment matters (2.7); review, analyze considerations re exit facility matters (.5). |
| 08/30/22 | Catherine Lee | 1.00 | Research legal issues and precedent re DIP. |
| 08/30/22 | Arthur L. Lotz | 1.80 | Review DIP financing documents. |

Legal Services for the Period Ending August 31, 2022      Invoice Number:      1050067664
Altera Infrastructure L.P.      Matter Number:      44781-13
DIP Financing and Cash Management

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/30/22 | John R. Luze | 5.70 | Draft and revise response to UCC motion (3.6); conference and correspond with K&E team re same (.5); review and analyze issues re same (.4); review and analyze sufficiency and discovery issues (.6); conference and correspond with K&E team re same (.4); correspond with K&E team re same (.2). |
| 08/30/22 | Brian Nakhaimousa | 7.90 | Compile, review and analyze precedent re interim and final DIP orders, DIP motions and summarize same (3.3); conference with K&E team re same (.2); correspond with K&E team re summary re DIP precedent (.4); further review, analyze additional DIP orders re considerations and strategies re same (3.2); summarize same (.8). |
| 08/30/22 | Robert Orren | 0.50 | Research re prepetition sponsor DIP precedent (.3); correspond with K&E team re same (.2). |
| 08/30/22 | Chris Pavlovich | 3.80 | Telephone conference with B. Nakhaimousa, K. Trevett, C. Lee and K&E team re DIP releases (.2); research precedent re same (2.5); draft summary chart re same (1.1). |
| 08/30/22 | Margaret Reiney | 4.90 | Research re insider DIP precedent (2.3); correspond with K&E team re same (.7); review and revise 9019 motion (1.3); correspond with K&E team re same (.6). |
| 08/30/22 | Kevin Rice | 1.80 | Research re DIP issues (1.2); correspond with K&E team re same (.6). |
| 08/30/22 | Brian Schartz, P.C. | 0.40 | Correspond with K&E team re DIP reporting. |
| 08/30/22 | Josh Sussberg, P.C. | 0.10 | Correspond with K&E team re research and analysis re 9019 motion. |
| 08/30/22 | Kyle Nolan Trevett | 0.50 | Research re sponsor DIP precedent (.4); correspond with K&E team re same (.1). |
| 08/30/22 | Lydia Yale | 0.90 | Research precedent cases re prepetition sponsor DIP lenders. |
| 08/31/22 | Purun Cheong | 0.40 | Telephone conference with K&E team re DIP facility. |

Legal Services for the Period Ending August 31, 2022  Invoice Number:  1050067664
Altera Infrastructure L.P.  Matter Number:  44781-13
DIP Financing and Cash Management

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/31/22 | Christina H. Godard | 1.90 | Telephone conference with K&E team re DIP matters (.3); review and conference with Company, Baker McKenzie and K&E team re DIP security documents (1.2); coordinate release of mortgages with K&E team (.2); correspond with K&E team re FFTA amendments (.2). |
| 08/31/22 | Mary Kogut, P.C. | 0.50 | Prepare materials re DIP. |
| 08/31/22 | Mary Kogut, P.C. | 1.00 | Correspond with K&E team re Knarr financing (.5); correspond with K&E team re Libra considerations (.5). |
| 08/31/22 | Arthur L. Lotz | 2.10 | Review DIP financing documents. |
| 08/31/22 | Brian Nakhaimousa | 3.50 | Research, review, analyze precedent re final DIP order considerations (2.6); summarize same (.7); correspond with K&E team re same (.2). |
| 08/31/22 | Mavnick Nerwal | 0.30 | Review, analyze considerations re DIP. |
| 08/31/22 | Kevin Rice | 0.20 | Correspond with K&E team re 9019 motion. |
| 08/31/22 | Josh Sussberg, P.C. | 4.80 | Review and revise response to UCC emergency motion (1.0); review and revise adequacy brief (1.6); telephone conference with management and restructuring committee (.5); telephone conference with D. Aronson re status (.1); telephone conference with B. Transier (.3); telephone conference with Paul Weiss re hearing (.1); telephone conference with board re same (.1); follow-up telephone conference with board re hearing (.1); correspond with K&E team re research for objection (.2); review revised proposal from noteholder group (.8). |

**Total** **500.40**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

October 24, 2022

Altera Infrastructure L.P.
Altera House Unit 3
Prospect Park, Prospect Road
Arnhall Business Park
Westhill, Aberdeenshire
AB32 6FJ

Attn: Duncan Donaldson

**Invoice Number: 1050067665**
**Client Matter:** 44781-14

**In the Matter of Creditor and Stakeholder Communications**

For legal services rendered through August 31, 2022
(see attached Description of Legal Services for detail)          $ 23,859.00

Total legal services rendered                                    $ 23,859.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

| Legal Services for the Period Ending August 31, 2022 | Invoice Number: | 1050067665 |
| Altera Infrastructure L.P. | Matter Number: | 44781-14 |
| Creditor and Stakeholder Communications | | |

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Purun Cheong | 9.30 | 1,170.00 | 10,881.00 |
| Annie Laurette Dreisbach | 2.30 | 1,115.00 | 2,564.50 |
| Samantha Helgason | 1.60 | 795.00 | 1,272.00 |
| Rob Jacobson | 0.90 | 1,035.00 | 931.50 |
| Catherine Lee | 2.90 | 910.00 | 2,639.00 |
| John R. Luze | 1.50 | 1,260.00 | 1,890.00 |
| Francis Petrie | 0.50 | 1,170.00 | 585.00 |
| Margaret Reiney | 2.10 | 1,035.00 | 2,173.50 |
| Brian Schartz, P.C. | 0.50 | 1,845.00 | 922.50 |
| **TOTALS** | **21.60** | | **$ 23,859.00** |

Legal Services for the Period Ending August 31, 2022     Invoice Number:     1050067665
Altera Infrastructure L.P.     Matter Number:     44781-14
Creditor and Stakeholder Communications

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/12/22 | Rob Jacobson | 0.90 | Review, revise suite of communications materials (.7); correspond with K&E team re same (.2). |
| 08/14/22 | Francis Petrie | 0.50 | Draft correspondence to CS re filing update. |
| 08/17/22 | Purun Cheong | 2.00 | Prepare summary of ShuttleCo facility for discussion with lenders. |
| 08/17/22 | Catherine Lee | 1.50 | Draft talking points re preferred stakeholders. |
| 08/18/22 | Annie Laurette Dreisbach | 2.10 | Correspond with Company re noticing, creditor matrix (.4); review and analyze issues re same (1.1); review and revise employee letter re same (.3); review and revise communications to equityholders (.3). |
| 08/18/22 | Catherine Lee | 1.40 | Review and revise talking points re preferred equity. |
| 08/19/22 | Purun Cheong | 0.50 | Telephone conference with ShuttleCo creditors. |
| 08/19/22 | John R. Luze | 0.80 | Conference with ShuttleCo lenders re insulation and chapter 11 process (.5); review and analyze follow ups re same (.3). |
| 08/22/22 | Purun Cheong | 0.50 | Review and prepare summary of Grand Banks credit facilities for telephone conference with facility lenders. |
| 08/22/22 | Purun Cheong | 0.50 | Telephone conference with CoCom advisors re bank facility amendment process. |
| 08/22/22 | Purun Cheong | 2.80 | Prepare and review letter to ShuttleCo lenders (1.7); review and update consent and acknowledgment re RCF and indenture intercreditor agreement agents (1.1). |
| 08/23/22 | Purun Cheong | 1.40 | Review accounts agreements re waiver for Libra waiver facility. |
| 08/24/22 | Annie Laurette Dreisbach | 0.20 | Correspond with K&E team re equityholder communications. |
| 08/25/22 | Samantha Helgason | 1.30 | Conference with K&E team re notice of commencement (.1); review, analyze precedent re notices (.6); revise notice of commencement (.2); correspond with JW team re same (.4). |
| 08/25/22 | John R. Luze | 0.70 | Conference with Grand Banks lenders re inquiries (.5); conference with K&E team re follow ups re same (.2). |

Legal Services for the Period Ending August 31, 2022
Altera Infrastructure L.P.
Creditor and Stakeholder Communications

Invoice Number:     1050067665
Matter Number:          44781-14

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/25/22 | Brian Schartz, P.C. | 0.50 | Telephone conference with K&E team re issues re Grand Banks Shipping. |
| 08/26/22 | Purun Cheong | 0.60 | Review quarterly financial statement reporting requirements re ShuttleCo facilities. |
| 08/30/22 | Samantha Helgason | 0.30 | Revise notice of commencement (.1); correspond with A. Dreisbach, M. Reiney re same (.2). |
| 08/31/22 | Purun Cheong | 1.00 | Review existing letters of quiet enjoyment. |
| 08/31/22 | Margaret Reiney | 2.10 | Review diligence materials re DB, Cross Ocean (1.8); correspond with K&E team re same (.3). |
| **Total** | | **21.60** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

October 24, 2022

Altera Infrastructure L.P.
69 Pitts Bay Road
Pembroke HM 08

Attn: Duncan Donaldson

**Invoice Number:  1050067666**
**Client Matter:**  44781-15

---

**In the Matter of Vendor and Supplier Matters**

For legal services rendered through August 31, 2022
(see attached Description of Legal Services for detail)                $ 13,072.50

Total legal services rendered                                          $ 13,072.50

Legal Services for the Period Ending August 31, 2022     Invoice Number:     1050067666
Altera Infrastructure L.P.     Matter Number:     44781-15
Vendor and Supplier Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Annie Laurette Dreisbach | 7.40 | 1,115.00 | 8,251.00 |
| Chris Pavlovich | 3.40 | 910.00 | 3,094.00 |
| Francis Petrie | 1.00 | 1,170.00 | 1,170.00 |
| Kevin Rice | 0.50 | 1,115.00 | 557.50 |
| **TOTALS** | **12.30** | | **$ 13,072.50** |

| | | |
|---|---|---|
| Legal Services for the Period Ending August 31, 2022 | Invoice Number: | 1050067666 |
| Altera Infrastructure L.P. | Matter Number: | 44781-15 |
| Vendor and Supplier Matters | | |

## Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/12/22 | Chris Pavlovich | 2.70 | Review, revise vendors motion and order (2.3); draft discussion summary re same (.4). |
| 08/16/22 | Annie Laurette Dreisbach | 1.20 | Correspond with FTI re vendor issues (.4); review and analyze issues re same (.8). |
| 08/16/22 | Francis Petrie | 0.50 | Correspond with Company re vendor noticing. |
| 08/16/22 | Kevin Rice | 0.50 | Correspond with K&E team re post-petition operations, order requirements. |
| 08/17/22 | Annie Laurette Dreisbach | 1.00 | Review and analyze issues re ALP vendors (.8); correspond with K&E team re same (.2). |
| 08/18/22 | Annie Laurette Dreisbach | 1.70 | Telephone conference with Company, vendor re case inquiries (.5); telephone conference with K&E, FTI teams re asset valuation (1.0); review and analyze issues re same (.2). |
| 08/19/22 | Annie Laurette Dreisbach | 0.80 | Telephone conference with vendor re case inquiries (.5); review and analyze issues re same (.3). |
| 08/22/22 | Annie Laurette Dreisbach | 1.20 | Correspond with vendor re case inquires (.8); review and analyze issues re same (.2); conference with FTI team and K&E team re same (.2). |
| 08/22/22 | Chris Pavlovich | 0.70 | Research, analyze debtor entity diligence re vendor correspondence (.6); correspond with K&E team re same (.1). |
| 08/23/22 | Francis Petrie | 0.30 | Correspond with JW team re vendor issues and outreach. |
| 08/24/22 | Annie Laurette Dreisbach | 1.50 | Telephone conference with FTI re vendors issues (.2); telephone conference with Company, FTI team re same (.4); review and analyze issues re same (.9). |
| 08/25/22 | Francis Petrie | 0.20 | Telephone conference with FTI team re ALP vendor payment. |

**Total**               **12.30**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

October 24, 2022

Altera Infrastructure L.P.
69 Pitts Bay Road
Pembroke HM 08

Attn: Duncan Donaldson

**Invoice Number: 1050067667**
**Client Matter:** 44781-16

---

**In the Matter of Claims Administration and Objections**

For legal services rendered through August 31, 2022
(see attached Description of Legal Services for detail)                    $ 33,457.50

Total legal services rendered                                              $ 33,457.50

Legal Services for the Period Ending August 31, 2022      Invoice Number:      1050067667
Altera Infrastructure L.P.      Matter Number:      44781-16
Claims Administration and Objections

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Annie Laurette Dreisbach | 1.90 | 1,115.00 | 2,118.50 |
| Samantha Helgason | 4.80 | 795.00 | 3,816.00 |
| John R. Luze | 6.10 | 1,260.00 | 7,686.00 |
| Robert Orren | 0.70 | 480.00 | 336.00 |
| Chris Pavlovich | 5.20 | 910.00 | 4,732.00 |
| Francis Petrie | 1.30 | 1,170.00 | 1,521.00 |
| Margaret Reiney | 12.80 | 1,035.00 | 13,248.00 |
| **TOTALS** | **32.80** | | **$ 33,457.50** |

2

| | |
|---|---|
| Legal Services for the Period Ending August 31, 2022 | Invoice Number: 1050067667 |
| Altera Infrastructure L.P. | Matter Number: 44781-16 |
| Claims Administration and Objections | |

### Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/16/22 | John R. Luze | 1.10 | Review and analyze timeline and bar date issues (.6); conference and correspond with K&E team and PW re same (.5). |
| 08/17/22 | Chris Pavlovich | 4.90 | Review, revise OCP motion (1.1); review, revise bar date motion (2.9); research precedent re same (.9). |
| 08/19/22 | Samantha Helgason | 1.50 | Research, analyze precedent re removal motion (1.2); correspond with K&E team re removal motion (.3). |
| 08/19/22 | Robert Orren | 0.60 | Draft removal extension motion (.5); correspond with K&E team re same (.1). |
| 08/23/22 | John R. Luze | 0.90 | Review and analyze bar date issues and timing (.4); conference and correspond with JW and K&E team re same (.5). |
| 08/23/22 | Robert Orren | 0.10 | Correspond with K&E team re precedent re classification of claims memorandum. |
| 08/23/22 | Chris Pavlovich | 0.30 | Review, revise bar date motion. |
| 08/23/22 | Margaret Reiney | 1.90 | Draft and revise bar date motion. |
| 08/24/22 | John R. Luze | 1.30 | Review and analyze bar date issues (.6); conference and correspond with K&E team and JW re same (.4); review and analyze bar date motion (.3). |
| 08/24/22 | Margaret Reiney | 3.40 | Review and revise bar date motion (1.5); review precedent re same (1.3); correspond with K&E team re same (.6). |
| 08/25/22 | Annie Laurette Dreisbach | 1.10 | Telephone conference with K&E, JW teams re bar date motion (.3); correspond with FTI re claims inquiries (.4); review and analyze issues re same (.4). |
| 08/25/22 | John R. Luze | 0.70 | Conference with K&E team and JW re bar date (.5); review and analyze follow up re same (.2). |
| 08/25/22 | Margaret Reiney | 2.00 | Review and revise bar date motion (1.3); correspond with K&E team, JW re same (.7). |
| 08/26/22 | Annie Laurette Dreisbach | 0.80 | Telephone conference with K&E team re prepetition claims, bar date. |
| 08/26/22 | Margaret Reiney | 1.30 | Review and revise bar date motion (.8); correspond with K&E team, JW re same (.5). |

Legal Services for the Period Ending August 31, 2022       Invoice Number:      1050067667
Altera Infrastructure L.P.       Matter Number:      44781-16
Claims Administration and Objections

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/28/22 | Margaret Reiney | 1.10 | Review and revise bar date motion (.7); review precedent re same (.4). |
| 08/29/22 | Samantha Helgason | 3.30 | Research, analyze precedent re claims procedures (.5); draft removal motion (1.3); correspond with K&E team re claims bar date (.5); revise creditor matrix order, notice of commencement (1.0). |
| 08/29/22 | Francis Petrie | 1.30 | Review drafts of bar date motion (.8); correspond with K&E team, Stretto, JW team re same (.5). |
| 08/29/22 | Margaret Reiney | 1.90 | Review and revise bar date motion (1.1); correspond with K&E team, JW, Stretto re same (.8). |
| 08/31/22 | John R. Luze | 2.10 | Review and analyze bar date motion and related considerations (.8); conference and correspond with K&E team re same (.4); conference and correspond with JW re same (.4); review and analyze timing and hearing issues (.3); correspond with K&E team re same (.2). |
| 08/31/22 | Margaret Reiney | 1.20 | Review and revise bar date motion (.6); correspond with A. Dreisbach, K&E team, PW, JW re same (.6). |

**Total**      **32.80**

# KIRKLAND & ELLIS LLP

#### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

October 24, 2022

Altera Infrastructure L.P.
69 Pitts Bay Road
Pembroke HM 08

Attn: Duncan Donaldson

**Invoice Number: 1050067668**
**Client Matter:** 44781-17

---

**In the Matter of Official Committee Matters and Meetings**

For legal services rendered through August 31, 2022
(see attached Description of Legal Services for detail)                      $ 42,412.00

Total legal services rendered                                                $ 42,412.00

Legal Services for the Period Ending August 31, 2022  Invoice Number:      1050067668
Altera Infrastructure L.P.                              Matter Number:        44781-17
Official Committee Matters and Meetings

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nick Argentieri | 5.00 | 910.00 | 4,550.00 |
| John R. Luze | 2.30 | 1,260.00 | 2,898.00 |
| Casey McGushin | 0.90 | 1,195.00 | 1,075.50 |
| Brian Nakhaimousa | 2.60 | 910.00 | 2,366.00 |
| Robert Orren | 0.80 | 480.00 | 384.00 |
| Chris Pavlovich | 5.40 | 910.00 | 4,914.00 |
| Francis Petrie | 7.60 | 1,170.00 | 8,892.00 |
| Margaret Reiney | 7.00 | 1,035.00 | 7,245.00 |
| Brian Schartz, P.C. | 4.80 | 1,845.00 | 8,856.00 |
| Josh Sussberg, P.C. | 0.40 | 1,845.00 | 738.00 |
| Jeffrey J. Zeiger, P.C. | 0.30 | 1,645.00 | 493.50 |
| **TOTALS** | **37.10** | | **$ 42,412.00** |

| | |
|---|---|
| Legal Services for the Period Ending August 31, 2022 | Invoice Number: 1050067668 |
| Altera Infrastructure L.P. | Matter Number: 44781-17 |
| Official Committee Matters and Meetings | |

### Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/22/22 | John R. Luze | 2.30 | Review and analyze issues re UCC formation (.6); conference and correspond with U.S. Trustee and K&E team re same (.7); conference and correspond with company, EVR and K&E team re same (.6); correspond with company and K&E team re committee formation notice (.2); correspond with K&E team re next steps (.2). |
| 08/22/22 | Francis Petrie | 1.20 | Telephone conference with U.S. Trustee team re committee appointment (.5); review materials re committee formation (.7). |
| 08/22/22 | Josh Sussberg, P.C. | 0.20 | Correspond re UCC appointment. |
| 08/23/22 | Brian Nakhaimousa | 2.60 | Research, analyze considerations re committee (2.1); correspond with K&E team re same (.5). |
| 08/23/22 | Robert Orren | 0.80 | Research precedent re motion re UCC. |
| 08/23/22 | Francis Petrie | 0.40 | Correspond with K&E team re committee formation engagement and strategy. |
| 08/23/22 | Margaret Reiney | 2.50 | Research re UCC appointment (2.1); correspond with K&E team re same (.4). |
| 08/24/22 | Francis Petrie | 3.00 | Review materials re committee formation (.5); review and revise letter to Wachtell re same (1.2); correspond with K&E team re same (1.3). |
| 08/24/22 | Margaret Reiney | 0.70 | Review and revise Wachtell letter (.4); correspond with K&E team re same (.3). |
| 08/24/22 | Jeffrey J. Zeiger, P.C. | 0.10 | Review and revise letter to Wachtell re UCC issues. |
| 08/29/22 | Brian Schartz, P.C. | 0.20 | Correspond with K&E team re UCC issues. |
| 08/30/22 | Chris Pavlovich | 3.00 | Review UCC objection (.7); research re same (1.2); draft summary of findings re same (.8); correspond with K&E team re same (.3). |
| 08/30/22 | Francis Petrie | 1.80 | Correspond with K&E team re standing (.5); review materials re same (.6); correspond and review draft materials re same (.7). |
| 08/30/22 | Brian Schartz, P.C. | 0.30 | Telephone conference with K&E team re UCC requests. |
| 08/30/22 | Brian Schartz, P.C. | 1.00 | Review UCC emergency motion. |

Legal Services for the Period Ending August 31, 2022      Invoice Number:     1050067668
Altera Infrastructure L.P.      Matter Number:     44781-17
Official Committee Matters and Meetings

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/30/22 | Brian Schartz, P.C. | 1.90 | Review and revise outline of objection to UCC motion (1.1); correspond with K&E team re same (.8). |
| 08/30/22 | Josh Sussberg, P.C. | 0.20 | Review motion to extend hearing from UCC. |
| 08/30/22 | Jeffrey J. Zeiger, P.C. | 0.20 | Telephone conference with K&E team and FTI re responding to AlixPartners' requests for information. |
| 08/31/22 | Nick Argentieri | 5.00 | Research re issues re UCC motion (2.1); draft summary re same (1.8); review, analyze UCC motion (.9); correspond with K&E team re same (.2). |
| 08/31/22 | Casey McGushin | 0.90 | Review and revise draft response to UCC filing. |
| 08/31/22 | Chris Pavlovich | 2.40 | Review UCC objection (.3); research re same (.8); draft summary of findings re same (1.3). |
| 08/31/22 | Francis Petrie | 1.20 | Review objection to committee motion (.5); correspond with K&E team re strategy, same (.7). |
| 08/31/22 | Margaret Reiney | 3.80 | Research re UCC response (1.7); correspond with K&E team re same (.7); review and revise UCC objection (1.4). |
| 08/31/22 | Brian Schartz, P.C. | 1.40 | Review research for objection to UCC motion. |

**Total**            **37.10**

# KIRKLAND & ELLIS LLP

#### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

October 24, 2022

Altera Infrastructure L.P.
69 Pitts Bay Road
Pembroke HM 08

Attn: Duncan Donaldson

**Invoice Number:** **1050067669**
**Client Matter:** 44781-18

---

**In the Matter of Use, Sale, and Disposition of Property**

For legal services rendered through August 31, 2022
(see attached Description of Legal Services for detail)                    $ 67,482.50

Total legal services rendered                                             $ 67,482.50

Legal Services for the Period Ending August 31, 2022      Invoice Number:     1050067669
Altera Infrastructure L.P.      Matter Number:     44781-18
Use, Sale, and Disposition of Property

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Purun Cheong | 7.30 | 1,170.00 | 8,541.00 |
| Christina H. Godard | 0.40 | 910.00 | 364.00 |
| Samantha Helgason | 3.80 | 795.00 | 3,021.00 |
| Rob Jacobson | 22.70 | 1,035.00 | 23,494.50 |
| John R. Luze | 1.90 | 1,260.00 | 2,394.00 |
| Francis Petrie | 19.80 | 1,170.00 | 23,166.00 |
| Brian Schartz, P.C. | 1.10 | 1,845.00 | 2,029.50 |
| Lydia Yale | 1.50 | 295.00 | 442.50 |
| Aparna Yenamandra | 1.80 | 1,325.00 | 2,385.00 |
| Jeffrey J. Zeiger, P.C. | 1.00 | 1,645.00 | 1,645.00 |
| **TOTALS** | **61.30** | | **$ 67,482.50** |

Legal Services for the Period Ending August 31, 2022      Invoice Number:     1050067669
Altera Infrastructure L.P.      Matter Number:     44781-18
Use, Sale, and Disposition of Property

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/18/22 | Lydia Yale | 1.50 | Draft Falcon Spirit sale motion. |
| 08/19/22 | John R. Luze | 0.80 | Conference with Company re non-core asset sale re Falcon Spirit (.3); review and analyze issues re same (.3); correspond with K&E team re same (.2). |
| 08/19/22 | Francis Petrie | 0.80 | Review materials re vessel recycling (.6); correspond with K&E team re same (.2). |
| 08/21/22 | Rob Jacobson | 3.50 | Research private sale motion precedent (.7); analyze same (.5); draft private sale motion (2.3). |
| 08/22/22 | Rob Jacobson | 3.00 | Review, revise private sale motion (2.2); correspond with K&E team re same (.3); review, analyze contract re same (.5). |
| 08/22/22 | Francis Petrie | 5.00 | Review and revise Falcon Spirit motion (2.8); review and revise order (.7); correspond with K&E team re same, strategy (1.5). |
| 08/22/22 | Aparna Yenamandra | 0.50 | Correspond with K&E team re private sale motion and review same. |
| 08/23/22 | Samantha Helgason | 2.00 | Review, analyze cases re private sale motion (1.4); revise motion (.6). |
| 08/23/22 | Rob Jacobson | 2.50 | Review, revise Falcon sale motion (2.1); correspond with K&E, JW teams re same (.4). |
| 08/23/22 | Francis Petrie | 2.70 | Correspond with K&E team re Falcon Sale motion and materials. |
| 08/24/22 | Purun Cheong | 2.70 | Review restructuring transaction presentation (1.6); review and revise waivers re Falcon Spirit sale (1.1). |
| 08/24/22 | Samantha Helgason | 0.80 | Review, revise sale motion (.6); correspond with K&E team re same (.2). |
| 08/24/22 | Rob Jacobson | 8.10 | Review, revise Falcon Spirit sale motion (3.5); correspond with PW, NRF re same (.9); correspond with K&E team, JW, Stretto re same (1.6); analyze issues, including GDPR issues, re filing of same (1.5); correspond with Company re same (.6). |
| 08/24/22 | Francis Petrie | 4.30 | Review and revise Falcon Spirit motion (2.5); telephone conferences with PW, K&E team re same (.4); correspond with K&E team re same (1.4). |

Legal Services for the Period Ending August 31, 2022
Altera Infrastructure L.P.
Use, Sale, and Disposition of Property

Invoice Number: 1050067669
Matter Number: 44781-18

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/24/22 | Aparna Yenamandra | 0.60 | Correspond with K&E team re Falcon Spirit sale motion and review same. |
| 08/25/22 | Purun Cheong | 1.50 | Review and update waivers re Falcon Spirit sale (1.0); telephone conference with Company advisors re same (.5). |
| 08/25/22 | Christina H. Godard | 0.40 | Review and correspond with K&E team re Falcon Spirit. |
| 08/25/22 | Rob Jacobson | 3.00 | Review, revise Falcon Spirit sale motion (1.5); correspond with K&E team, Company, advisors re lien releases (.9); correspond with K&E team re filing of motion (.5); correspond with JW team re same (.1). |
| 08/25/22 | Francis Petrie | 2.10 | Review materials and correspond re Falcon Spirit motion (.8); review and correspond with K&E team, advisors re lien release documentation (1.3). |
| 08/25/22 | Aparna Yenamandra | 0.40 | Correspond with K&E team re FS motion. |
| 08/26/22 | Aparna Yenamandra | 0.30 | Correspond with K&E team re Falcon sale motion. |
| 08/29/22 | Purun Cheong | 1.20 | Review and revise releases re Falcon Spirit vessel sale. |
| 08/29/22 | Samantha Helgason | 0.30 | Correspond with Company, advisors re sale hearing details. |
| 08/29/22 | Rob Jacobson | 1.50 | Correspond with K&E team re lien releases (.4); correspond with K&E team re same (.4); correspond with counsel to U.S. Bank, Brookfield re same (.3); review, revise same (.4). |
| 08/29/22 | John R. Luze | 1.10 | Review and analyze Falcon sale motion (.8); conference and correspond with K&E team re same (.3). |
| 08/29/22 | Francis Petrie | 1.30 | Correspond re lien release documentation. |
| 08/30/22 | Purun Cheong | 0.80 | Review, analyze mortgage releases re Falcon Spirit vessel. |
| 08/30/22 | Francis Petrie | 1.50 | Correspond re lien release documentation. |
| 08/30/22 | Jeffrey J. Zeiger, P.C. | 0.30 | Analyze sale motion re Falcon Spirit in preparation for witness prep session. |
| 08/31/22 | Purun Cheong | 1.10 | Review and revise waivers and releases re Falcon Spirit sale. |
| 08/31/22 | Samantha Helgason | 0.70 | Correspond with Company re UCC, sale of vessel hearing details. |

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1050067669
Altera Infrastructure L.P.                                     Matter Number:           44781-18
Use, Sale, and Disposition of Property

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/31/22 | Rob Jacobson | 1.10 | Correspond with K&E team re lien release documents (.5); correspond with Greenberg Traurig, Covington, Paul Weiss re same (.6). |
| 08/31/22 | Francis Petrie | 2.10 | Correspond with K&E team re Falcon Spirit motion, revised order (.8); correspond re lien release documentation (1.0); attend J. Rune Steinsland witness prep re same (.3). |
| 08/31/22 | Brian Schartz, P.C. | 1.10 | Telephone conference with K&E team re Falcon hearing preparation. |
| 08/31/22 | Jeffrey J. Zeiger, P.C. | 0.70 | Video conference with J. Steinsland, A. Smith, J. Luze and R. Jacobson re preparation for Falcon sale hearing. |

**Total**                                                     **61.30**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

October 24, 2022

Altera Infrastructure L.P.
69 Pitts Bay Road
Pembroke HM 08

Attn: Duncan Donaldson

**Invoice Number: 1050067671**
**Client Matter:** 44781-20

---

**In the Matter of Executory Contracts and Unexpired Leases**

For legal services rendered through August 31, 2022
(see attached Description of Legal Services for detail) $ 11,771.00

Total legal services rendered $ 11,771.00

Legal Services for the Period Ending August 31, 2022      Invoice Number:      1050067671
Altera Infrastructure L.P.      Matter Number:      44781-20
Executory Contracts and Unexpired Leases

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Annie Laurette Dreisbach | 3.30 | 1,115.00 | 3,679.50 |
| Catherine Lee | 2.30 | 910.00 | 2,093.00 |
| Robert Orren | 0.10 | 480.00 | 48.00 |
| Margaret Reiney | 1.20 | 1,035.00 | 1,242.00 |
| Kyle Nolan Trevett | 5.70 | 795.00 | 4,531.50 |
| Lydia Yale | 0.60 | 295.00 | 177.00 |
| **TOTALS** | **13.20** | | **$ 11,771.00** |

Legal Services for the Period Ending August 31, 2022      Invoice Number:     1050067671
Altera Infrastructure L.P.      Matter Number:     44781-20
Executory Contracts and Unexpired Leases

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/16/22 | Annie Laurette Dreisbach | 1.10 | Review and analyze issues re BWTSS ShuttleCo COAs (.8); correspond with K&E team re same (.3). |
| 08/16/22 | Catherine Lee | 0.20 | Review and analyze entered customer contracts order (.1); correspond with AK&E team re same (.1). |
| 08/16/22 | Kyle Nolan Trevett | 1.00 | Review, analyze BWTTS contracts of affreightment (.8); correspond with K&E team re same (.2). |
| 08/17/22 | Annie Laurette Dreisbach | 2.20 | Review and analyze ShuttleCo NDAs, NOAs (1.4); correspond with K&E team re same (.3); correspond with Paul Weiss team re Shuttleco documents (.5). |
| 08/17/22 | Kyle Nolan Trevett | 1.00 | Review, analyze BWTTS non-disturbance agreement (.7); correspond with K&E team re same (.3). |
| 08/18/22 | Kyle Nolan Trevett | 0.70 | Research, analyze case law re e section 365 of bankruptcy code (.2); correspond with K&E team re same (.5). |
| 08/22/22 | Catherine Lee | 2.10 | Draft motion re 365(d)(4) extension. |
| 08/22/22 | Robert Orren | 0.10 | Correspond with K&E team re 365(d)(4) extension motion. |
| 08/22/22 | Margaret Reiney | 1.20 | Review research re international lease considerations (.8); correspond with K&E team re same (.4). |
| 08/22/22 | Kyle Nolan Trevett | 3.00 | Research case law re international lease considerations (1.7); correspond with K&E team re same (1.3). |
| 08/22/22 | Lydia Yale | 0.60 | Research re precedent 365(d)(4) extension motions. |

**Total**      **13.20**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

October 24, 2022

Altera Infrastructure L.P.
69 Pitts Bay Road
Pembroke HM 08

Attn: Duncan Donaldson

**Invoice Number: 1050067673**
**Client Matter:** 44781-22

---

**In the Matter of Hearings**

For legal services rendered through August 31, 2022
(see attached Description of Legal Services for detail)                 $ 83,290.50

Total legal services rendered                                          $ 83,290.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending August 31, 2022
Altera Infrastructure L.P.
Hearings

Invoice Number: 1050067673
Matter Number: 44781-22

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Gavin Campbell | 4.10 | 1,230.00 | 5,043.00 |
| Annie Laurette Dreisbach | 8.00 | 1,115.00 | 8,920.00 |
| Mary Kogut, P.C. | 4.20 | 1,595.00 | 6,699.00 |
| John R. Luze | 9.00 | 1,260.00 | 11,340.00 |
| Robert Orren | 1.70 | 480.00 | 816.00 |
| Francis Petrie | 4.70 | 1,170.00 | 5,499.00 |
| Margaret Reiney | 3.50 | 1,035.00 | 3,622.50 |
| Kevin Rice | 6.00 | 1,115.00 | 6,690.00 |
| Anne I. Salomon | 2.50 | 1,250.00 | 3,125.00 |
| Brian Schartz, P.C. | 8.00 | 1,845.00 | 14,760.00 |
| Josh Sussberg, P.C. | 5.30 | 1,845.00 | 9,778.50 |
| Lydia Yale | 0.30 | 295.00 | 88.50 |
| Jeffrey J. Zeiger, P.C. | 4.20 | 1,645.00 | 6,909.00 |
| **TOTALS** | **61.50** | | **$ 83,290.50** |

Legal Services for the Period Ending August 31, 2022      Invoice Number:      1050067673
Altera Infrastructure L.P.      Matter Number:      44781-22
Hearings

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/15/22 | Gavin Campbell | 4.10 | Attend virtual first day hearing. |
| 08/15/22 | Annie Laurette Dreisbach | 6.80 | Prepare for first day hearing (2.6);telephonically attend first day hearing (3.9); review and revise first day presentation re same (.3). |
| 08/15/22 | Mary Kogut, P.C. | 4.20 | Prepare for and attend first day hearings. |
| 08/15/22 | John R. Luze | 7.10 | Review and analyze materials re first day hearing preparation re operational motions (1.3); conference and correspond with K&E team re same (1.2); participate in first day hearing (4.2); conference and correspond with K&E team re follow ups re same (.4). |
| 08/15/22 | Robert Orren | 1.50 | Prepare for first day hearing (1.1); correspond with K&E team re same (.4.) |
| 08/15/22 | Francis Petrie | 4.70 | Prepare for first day hearing (.5) attend first day hearing (4.2). |
| 08/15/22 | Margaret Reiney | 3.50 | Attend first day hearing. |
| 08/15/22 | Kevin Rice | 6.00 | Prepare for first day hearing (1.8); attend first day hearing (4.2). |
| 08/15/22 | Anne I. Salomon | 2.50 | Prepare for first day hearing and C. Ruell direct examination. |
| 08/15/22 | Brian Schartz, P.C. | 8.00 | Review material re first day hearing (3.8); attend and present first day hearing (4.2). |
| 08/15/22 | Josh Sussberg, P.C. | 5.30 | Prepare for first day hearing (1.1); attend first day hearing (4.2). |
| 08/15/22 | Jeffrey J. Zeiger, P.C. | 4.20 | Participate in first day hearing. |
| 08/18/22 | Robert Orren | 0.20 | Correspond with JW and K&E working group re first day hearing transcript. |
| 08/19/22 | Lydia Yale | 0.10 | Correspond with S. Helgason re upcoming hearings. |
| 08/22/22 | Lydia Yale | 0.20 | Correspond with K&E team re upcoming hearings. |
| 08/31/22 | Annie Laurette Dreisbach | 1.20 | Review and revise talking points for September 1 hearing. |
| 08/31/22 | John R. Luze | 1.90 | Prepare for Sept. 1 hearing (.8); draft and revise talking points re same (.7); conference and correspond with K&E team re same (.4). |

**Total**      **61.50**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

October 24, 2022

Altera Infrastructure L.P.
69 Pitts Bay Road
Pembroke HM 08

Attn: Duncan Donaldson

**Invoice Number: 1050067674**
**Client Matter:** 44781-24

---

**In the Matter of K&E Retention and Fee Matters**

For legal services rendered through August 31, 2022
(see attached Description of Legal Services for detail)                      $ 50,117.00

Total legal services rendered                                               $ 50,117.00

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1050067674
Altera Infrastructure L.P.                                     Matter Number:           44781-24
K&E Retention and Fee Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Michael Y. Chan | 9.80 | 330.00 | 3,234.00 |
| Purun Cheong | 1.30 | 1,170.00 | 1,521.00 |
| Marta Dudyan | 14.00 | 285.00 | 3,990.00 |
| Samantha Helgason | 5.80 | 795.00 | 4,611.00 |
| Brian Nakhaimousa | 2.20 | 910.00 | 2,002.00 |
| Eric Nyberg | 18.00 | 285.00 | 5,130.00 |
| Francis Petrie | 0.90 | 1,170.00 | 1,053.00 |
| Margaret Reiney | 26.10 | 1,035.00 | 27,013.50 |
| Danielle Walker | 2.70 | 295.00 | 796.50 |
| Lydia Yale | 0.80 | 295.00 | 236.00 |
| Aparna Yenamandra | 0.40 | 1,325.00 | 530.00 |
| **TOTALS** | **82.00** | | **$ 50,117.00** |

Legal Services for the Period Ending August 31, 2022      Invoice Number:     1050067674
Altera Infrastructure L.P.      Matter Number:      44781-24
K&E Retention and Fee Matters

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/16/22 | Margaret Reiney | 2.40 | Review and revise post-petition billing procedures (.8); correspond with K&E team re same (1.6). |
| 08/17/22 | Margaret Reiney | 2.90 | Correspond with K&E team re post-petition billing, retention (.6); review and revise K&E retention application (1.5); correspond with K&E team, JW re retention applications (.8). |
| 08/18/22 | Michael Y. Chan | 1.50 | Analyze documents re disclosure considerations. |
| 08/18/22 | Purun Cheong | 1.30 | Telephone conference with Company and Company advisors on chapter 11 timeline. |
| 08/18/22 | Marta Dudyan | 4.00 | Prepare conflicts materials (2.0); run searches re same (2.0). |
| 08/18/22 | Eric Nyberg | 6.50 | Prepare materials re conflicts search (3.9); research for creditors/entities (2.6). |
| 08/18/22 | Margaret Reiney | 3.50 | Review and revise billing procedure communications (.8); review conflicts reports (.9); review and revise K&E application (1.8). |
| 08/19/22 | Michael Y. Chan | 3.50 | Analyze disclosure of creditors/entities. |
| 08/19/22 | Marta Dudyan | 4.00 | Organize and prepare parties for conflicts searching for creditors/entities submitted (2.8); research re creditors/entities submitted (1.2). |
| 08/19/22 | Brian Nakhaimousa | 0.30 | Correspond with M. Reiney re K&E retention application. |
| 08/19/22 | Eric Nyberg | 6.00 | Prepare materials re conflicts search (2.5); research for creditors/entities (3.5). |
| 08/19/22 | Margaret Reiney | 2.80 | Review and analyze K&E retention issues (1.2); review and revise K&E retention application re same (1.6). |
| 08/22/22 | Michael Y. Chan | 4.00 | Review, analyze supplemental disclosure considerations. |
| 08/22/22 | Marta Dudyan | 6.00 | Prepare materials for conflicts search (2.0); research re creditors/entities submitted (3.5); review, analyze results (.5). |
| 08/22/22 | Eric Nyberg | 5.50 | Analyze considerations re supplemental disclosure of creditors/entities (3.9); further analyze same (1.6). |

Legal Services for the Period Ending August 31, 2022  Invoice Number:   1050067674
Altera Infrastructure L.P.                              Matter Number:    44781-24
K&E Retention and Fee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/22/22 | Margaret Reiney | 4.50 | Review and revise conflicts reports (1.1); correspond with K&E team re same (.4); review and revise K&E retention application documents (2.3); correspond with K&E team re same (.7). |
| 08/23/22 | Samantha Helgason | 1.90 | Review, revise K&E retention application documents (1.6); correspond with K&E team re same (.3). |
| 08/23/22 | Margaret Reiney | 3.50 | Review and revise K&E retention application (1.5); review conflicts reports (1.2); correspond with K&E team re same (.8). |
| 08/24/22 | Samantha Helgason | 3.10 | Review, revise retention application and exhibits (2.2); correspond with K&E team re same (.9). |
| 08/24/22 | Francis Petrie | 0.60 | Review and revise retention application documents. |
| 08/25/22 | Brian Nakhaimousa | 1.90 | Review, revise K&E retention application (1.6); correspond with K&E team re same (.2); conference with same re same (.1). |
| 08/25/22 | Margaret Reiney | 1.40 | Review and revise K&E retention materials (.9); correspond with K&E team re same (.5). |
| 08/26/22 | Samantha Helgason | 0.80 | Research, analyze changes to local rules, procedures re compensation procedures (.6); correspond with K&E team re same (.2). |
| 08/26/22 | Margaret Reiney | 1.70 | Correspond with K&E team re retention application, conflicts schedules (.9); review and revise same (.8). |
| 08/29/22 | Francis Petrie | 0.30 | Correspond with Company re professional fees. |
| 08/30/22 | Michael Y. Chan | 0.80 | Draft schedules re K&E retention application. |
| 08/30/22 | Margaret Reiney | 2.20 | Review and revise K&E retention matters (1.7); correspond with K&E team re same (.5). |
| 08/30/22 | Aparna Yenamandra | 0.40 | Telephone conference with K&E team re K&E retention. |
| 08/31/22 | Margaret Reiney | 1.20 | Review K&E retention matters (.7); correspond with K&E team re same (.5). |
| 08/31/22 | Danielle Walker | 2.70 | Review, revise K&E retention application. |
| 08/31/22 | Lydia Yale | 0.80 | Review, revise K&E retention application. |

**Total**                          **82.00**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

October 24, 2022

Altera Infrastructure L.P.
69 Pitts Bay Road
Pembroke HM 08

Attn: Duncan Donaldson

**Invoice Number:** **1050067675**
**Client Matter:** 44781-25

---

**In the Matter of Non-K&E Retention and Fee Matters**

| | |
|---|---|
| For legal services rendered through August 31, 2022 (see attached Description of Legal Services for detail) | $ 72,562.50 |
| Total legal services rendered | $ 72,562.50 |

Legal Services for the Period Ending August 31, 2022      Invoice Number:     1050067675
Altera Infrastructure L.P.      Matter Number:     44781-25
Non-K&E Retention and Fee Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nick Argentieri | 9.50 | 910.00 | 8,645.00 |
| Annie Laurette Dreisbach | 4.60 | 1,115.00 | 5,129.00 |
| Jacqueline Hahn | 1.50 | 295.00 | 442.50 |
| Samantha Helgason | 7.90 | 795.00 | 6,280.50 |
| Brian Nakhaimousa | 8.30 | 910.00 | 7,553.00 |
| Robert Orren | 0.40 | 480.00 | 192.00 |
| Chris Pavlovich | 17.90 | 910.00 | 16,289.00 |
| Francis Petrie | 1.80 | 1,170.00 | 2,106.00 |
| Brian Schartz, P.C. | 0.40 | 1,845.00 | 738.00 |
| Ashley L. Surinak | 22.50 | 1,035.00 | 23,287.50 |
| Aparna Yenamandra | 1.10 | 1,325.00 | 1,457.50 |
| Tanzila Zomo | 1.50 | 295.00 | 442.50 |
| **TOTALS** | **77.40** | | **$ 72,562.50** |

| | |
|---|---|
| Legal Services for the Period Ending August 31, 2022 | Invoice Number:  1050067675 |
| Altera Infrastructure L.P. | Matter Number:  44781-25 |
| Non-K&E Retention and Fee Matters | |

### Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/12/22 | Samantha Helgason | 3.00 | Review, revise Stretto retention application (2.6); correspond with Stretto re same (.4). |
| 08/13/22 | Annie Laurette Dreisbach | 0.40 | Review and revise Stretto retention application. |
| 08/16/22 | Chris Pavlovich | 0.40 | Review OCP motion. |
| 08/16/22 | Francis Petrie | 1.00 | Correspond with PwC re retention application (.5); correspond with K&E team re status, timing of same (.5). |
| 08/17/22 | Nick Argentieri | 1.00 | Review, analyze precedent retention applications (.3); draft EVR retention application (.7). |
| 08/17/22 | Francis Petrie | 0.80 | Telephone conference with PwC team re retention questions and application status (.5); follow up with K&E team re same (.3). |
| 08/18/22 | Nick Argentieri | 0.50 | Correspond with K&E, EVR teams re retention application (.2); review precedent re same (.3). |
| 08/18/22 | Annie Laurette Dreisbach | 0.70 | Correspond with K&E team re retention applications (.5); correspond with FTI team re parties in interest list (.2). |
| 08/18/22 | Samantha Helgason | 2.70 | Review, revise interim compensation motion (1.7); research, analyze proposed, entered orders re same (.6); revise interim compensation order (.4). |
| 08/18/22 | Brian Nakhaimousa | 4.70 | Review, analyze precedent re FTI retention application (.7); review, revise FTI retention application (3.9); correspond with A. Surinak re FTI retention application (.1). |
| 08/18/22 | Robert Orren | 0.20 | Correspond with K&E team re draft of EVR retention application. |
| 08/18/22 | Chris Pavlovich | 1.90 | Research re PwC application precedent (.6); review, revise same (1.3). |
| 08/18/22 | Chris Pavlovich | 0.70 | Review, revise ordinary course professionals motion. |

Legal Services for the Period Ending August 31, 2022     Invoice Number:      1050067675
Altera Infrastructure L.P.                               Matter Number:       44781-25
Non-K&E Retention and Fee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/18/22 | Ashley L. Surinak | 2.60 | Correspond with A. Dreisbach re retention applications, OCP, ICP motions (.4); correspond with K&E team re same (.3); review, revise OCP, ICP motions (1.1); correspond with K&E team re OCP motion (.2); review, analyze precedent, documentation re same (.6). |
| 08/18/22 | Tanzila Zomo | 1.50 | Draft shell Evercore retention application. |
| 08/19/22 | Samantha Helgason | 0.40 | Review, revise interim compensation motion. |
| 08/19/22 | Chris Pavlovich | 0.20 | Review, revise PwC retention application. |
| 08/19/22 | Chris Pavlovich | 1.00 | Review, revise OCP motion (.9); correspond with K&E team re same (.1). |
| 08/19/22 | Ashley L. Surinak | 2.80 | Correspond with FTI re OCP motion (.3); review, revise OCP motion, ICP motion (2.2); correspond with K&E team re same (.3). |
| 08/22/22 | Nick Argentieri | 1.20 | Draft EVR retention application (.8); review, analyze engagement letter, precedent re same (.4). |
| 08/22/22 | Annie Laurette Dreisbach | 1.70 | Review and revise OCP motion (.8); review and revise interim compensation motion (.9). |
| 08/22/22 | Samantha Helgason | 0.10 | Review comments to interim compensation motion. |
| 08/22/22 | Chris Pavlovich | 3.60 | Review, revise PwC retention application (2.9); research re same (.6); correspond with K&E team re same (.1). |
| 08/22/22 | Chris Pavlovich | 0.90 | Review, revise OCP motion (.8); correspond with K&E team re same (.1). |
| 08/22/22 | Ashley L. Surinak | 2.80 | Review, revise PwC retention application (1.6); correspond with K&E team re same (.1); correspond with PwC re same (.2); review, comment on EVR retention application (.6); correspond with K&E team re same (.2); correspond with K&E team re ICP motion (.1). |
| 08/23/22 | Nick Argentieri | 4.30 | Draft EVR retention application (1.9); revise same (1.1); review, analyze engagement letter, precedent re same (1.3). |
| 08/23/22 | Samantha Helgason | 1.50 | Revise ICP motion (.5); correspond with K&E team re same (.6); draft correspondence to K&E team re ICP, OCP motions (.4). |
| 08/23/22 | Brian Nakhaimousa | 1.80 | Review, revise FTI retention application (1.5); conference with K&E team re same (.2); correspond with same re same (.1). |

Legal Services for the Period Ending August 31, 2022      Invoice Number:     1050067675
Altera Infrastructure L.P.      Matter Number:     44781-25
Non-K&E Retention and Fee Matters

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/23/22 | Chris Pavlovich | 2.20 | Review PwC engagement letter and statements of work (.9); review, revise PwC retention application. (1.3). |
| 08/23/22 | Chris Pavlovich | 0.30 | Review and analyze OCP diligence. |
| 08/23/22 | Ashley L. Surinak | 2.40 | Correspond with PwC re retention application (.4); review, analyze engagement letters, statements of work re same (.9); correspond with K&E team re same (.2); review, revise OCP, ICP motions (.4); correspond with K&E team re same (.3); correspond with FTI re OCP motion (.2). |
| 08/24/22 | Nick Argentieri | 2.50 | Revise EVR retention application (2.2); correspond with K&E team, EVR team re same (.3). |
| 08/24/22 | Brian Nakhaimousa | 0.30 | Correspond with K&E team re FTI retention application (.1); review, revise same (.1); correspond with FTI re retention application (.1). |
| 08/24/22 | Chris Pavlovich | 2.80 | Review and analyze PwC engagement letter and statements of work (.9); review, revise PwC retention application (1.9). |
| 08/24/22 | Ashley L. Surinak | 5.40 | Review, comment on FTI retention application (1.6); correspond with K&E team re same (.4); review, revise FTI retention application (1.6); correspond with B. Nakhaimousa re same (.4); review, revise PwC retention application (1.1); review, analyze precedent re same; correspond with K&E team re same (.3). |
| 08/25/22 | Annie Laurette Dreisbach | 0.90 | Review and revise Stretto declaration in support of retention (.6); review and analyze issues re same (.3). |
| 08/25/22 | Chris Pavlovich | 1.50 | Review, revise PwC retention application (1.1); research precedent re same (.4). |
| 08/25/22 | Ashley L. Surinak | 1.90 | Correspond with K&E team re OCP motion (.2); correspond with K&E team re ICP motion (.1); review, revise PwC retention application (1.4); correspond with K&E team re same (.2). |
| 08/26/22 | Jacqueline Hahn | 1.50 | Draft shell EY retention application. |
| 08/26/22 | Robert Orren | 0.20 | Distribute to K&E team EY retention precedent (.1); correspond with same re same (.1). |

Legal Services for the Period Ending August 31, 2022      Invoice Number:      1050067675
Altera Infrastructure L.P.      Matter Number:      44781-25
Non-K&E Retention and Fee Matters

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/26/22 | Ashley L. Surinak | 0.20 | Correspond with K&E team re retention applications, OCP motion. |
| 08/29/22 | Samantha Helgason | 0.20 | Revise interim compensation motion. |
| 08/29/22 | Ashley L. Surinak | 0.90 | Correspond with K&E team re OCP questions from EY (.2); draft responses re same (.5); correspond with Company re same (.2). |
| 08/30/22 | Annie Laurette Dreisbach | 0.90 | Telephone conference with EY team re retention (.5); review and analyze issues re same (.4). |
| 08/30/22 | Chris Pavlovich | 0.80 | Review OCP motion comments (.3); revise re same (.4); correspond with K&E team re same (.1). |
| 08/30/22 | Ashley L. Surinak | 1.10 | Correspond with K&E team re status of retention applications, OCP motion, ICP motion (.2); correspond with FTI re retention application (.1); review, analyze SDTX complex case procedures re retention timing considerations (.4); conference with K&E team, EY re OCP considerations, questions (.4). |
| 08/30/22 | Aparna Yenamandra | 1.10 | Correspond with K&E team re second day motions (.4); review same (.7). |
| 08/31/22 | Brian Nakhaimousa | 1.50 | Review, revise FTI retention application (1.4); correspond with K&E team re same (.1). |
| 08/31/22 | Chris Pavlovich | 1.60 | Review, revise OCP motion (1.4); correspond with K&E team re same (.2). |
| 08/31/22 | Brian Schartz, P.C. | 0.40 | Telephone conference with K&E team re professional fee analysis. |
| 08/31/22 | Ashley L. Surinak | 2.40 | Correspond with K&E team re FTI retention application (.2); review, analyze comments to same (1.3); review, revise OCP, ICP motions (.9). |

**Total**      **77.40**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

October 24, 2022

Altera Infrastructure L.P.
69 Pitts Bay Road
Pembroke HM 08

Attn: Duncan Donaldson

**Invoice Number:** **1050067676**
**Client Matter:** 44781-26

---

**In the Matter of Tax Matters**

For legal services rendered through August 31, 2022
(see attached Description of Legal Services for detail)          $ 25,692.50

Total legal services rendered                                    $ 25,692.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending August 31, 2022      Invoice Number:      1050067676
Altera Infrastructure L.P.      Matter Number:      44781-26
Tax Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Anthony Antioch | 2.60 | 1,245.00 | 3,237.00 |
| Mary Kogut, P.C. | 0.50 | 1,595.00 | 797.50 |
| Mavnick Nerwal | 3.40 | 1,810.00 | 6,154.00 |
| Chris Pavlovich | 3.20 | 910.00 | 2,912.00 |
| Francis Petrie | 2.70 | 1,170.00 | 3,159.00 |
| Kevin Rice | 1.10 | 1,115.00 | 1,226.50 |
| James Seddon | 5.70 | 1,375.00 | 7,837.50 |
| David Wheat, P.C. | 0.20 | 1,845.00 | 369.00 |
| **TOTALS** | **19.40** | | **$ 25,692.50** |

Legal Services for the Period Ending August 31, 2022     Invoice Number:     1050067676
Altera Infrastructure L.P.     Matter Number:     44781-26
Tax Matters

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/12/22 | Anthony Antioch | 0.50 | Attend conference with K&E team, Company, and PwC re tax issues and considerations. |
| 08/12/22 | Mavnick Nerwal | 0.70 | Correspond with PwC, Company re tax considerations (.2); conference with Company re next steps (.5). |
| 08/12/22 | Chris Pavlovich | 3.20 | Review, revise taxes motion (2.5); draft summary talking points re same (.3); research re issues same (.4). |
| 08/12/22 | Francis Petrie | 0.50 | Telephone conference re standing tax with PwC and Company. |
| 08/18/22 | Anthony Antioch | 0.80 | Draft comments on PwC steps paper re UK tax perspective (.7); correspond with K&E team re same (.1). |
| 08/18/22 | Mavnick Nerwal | 0.50 | Analyze tax considerations re transaction. |
| 08/19/22 | Anthony Antioch | 0.20 | Revise list of UK tax comments and questions on PwC steps paper (.1); correspond with Company and PwC re same (.1). |
| 08/19/22 | Anthony Antioch | 0.50 | Telephone conference with Company, PwC re tax issues, structuring. |
| 08/19/22 | Mavnick Nerwal | 1.50 | Correspond with K&E team re tax matters and considerations. |
| 08/19/22 | Francis Petrie | 1.20 | Telephone conference with PwC team re structuring, tax issues (.5); correspond with K&E team re structuring status and issues (.7). |
| 08/19/22 | Kevin Rice | 0.90 | Telephone conference with Company, PwC re structuring issues (.5); prepare for same (.4). |
| 08/23/22 | James Seddon | 0.80 | Analyzing UK implications of proposed restructuring steps. |
| 08/24/22 | Francis Petrie | 0.50 | Review, analyze tax steps plan (.4); correspond with K&E team re same (.1). |
| 08/24/22 | Kevin Rice | 0.20 | Review, analyze steps plan. |
| 08/24/22 | James Seddon | 4.50 | Analyze UK tax analysis re restructuring steps. |
| 08/25/22 | Mary Kogut, P.C. | 0.50 | Analyze strategy and considerations re accounting matters. |
| 08/26/22 | Anthony Antioch | 0.40 | Telephone conference with Company, PwC re tax issues, structuring. |

Legal Services for the Period Ending August 31, 2022     Invoice Number:     1050067676
Altera Infrastructure L.P.                               Matter Number:      44781-26
Tax Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/26/22 | Mavnick Nerwal | 0.70 | Correspond with K&E team re tax considerations (.2); conference with K&E team re same (.5). |
| 08/26/22 | Francis Petrie | 0.50 | Telephone conference with PwC team re tax issues. |
| 08/26/22 | James Seddon | 0.40 | Telephone conference with Company, PwC, K&E team re tax matters. |
| 08/29/22 | Anthony Antioch | 0.20 | Correspond with K&E team re tax commentary in disclosure statement. |
| 08/30/22 | David Wheat, P.C. | 0.20 | Conference with M. Dundon re tax issues re chapter 11 cases. |

**Total**                                 **19.40**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

October 24, 2022

Altera Infrastructure L.P.
69 Pitts Bay Road
Pembroke HM 08

Attn: Duncan Donaldson

**Invoice Number: 1050067677**
**Client Matter:** 44781-27

**In the Matter of Non-Working Travel**

For legal services rendered through August 31, 2022
(see attached Description of Legal Services for detail)          $ 11,036.00

Total legal services rendered          $ 11,036.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending August 31, 2022      Invoice Number:     1050067677
Altera Infrastructure L.P.      Matter Number:     44781-27
Non-Working Travel

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
| --- | --- | --- | --- |
| Francis Petrie | 2.50 | 1,170.00 | 2,925.00 |
| Margaret Reiney | 2.00 | 1,035.00 | 2,070.00 |
| Kevin Rice | 3.50 | 1,115.00 | 3,902.50 |
| Jeffrey J. Zeiger, P.C. | 1.30 | 1,645.00 | 2,138.50 |
| **TOTALS** | **9.30** | | **$ 11,036.00** |

Legal Services for the Period Ending August 31, 2022    Invoice Number:   1050067677
Altera Infrastructure L.P.    Matter Number:   44781-27
Non-Working Travel

### **Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/15/22 | Kevin Rice | 3.00 | Travel from Chicago, IL to New York, NY (billed at half time). |
| 08/16/22 | Francis Petrie | 2.50 | Travel from Chicago, IL to New York, NY re (billed at half time). |
| 08/16/22 | Margaret Reiney | 2.00 | Travel from Chicago, IL to New York, NY re (billed at half time). |
| 08/16/22 | Kevin Rice | 0.50 | Travel from Chicago, IL to New York, NY re (billed at half time). |
| 08/16/22 | Jeffrey J. Zeiger, P.C. | 1.30 | Travel from London, UK to Chicago, IL (billed at half time). |
| **Total** | | **9.30** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

October 24, 2022

Altera Infrastructure L.P.
69 Pitts Bay Road
Pembroke HM 08

Attn: Duncan Donaldson

**Invoice Number:  1050067678**
**Client Matter:**  44781-28

---

**In the Matter of International Issues**

For legal services rendered through August 31, 2022
(see attached Description of Legal Services for detail)                      $ 2,962.50

Total legal services rendered                                                            $ 2,962.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending August 31, 2022  
Altera Infrastructure L.P.  
International Issues

Invoice Number: 1050067678  
Matter Number: 44781-28

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Francis Petrie | 1.90 | 1,170.00 | 2,223.00 |
| Ashley L. Surinak | 0.10 | 1,035.00 | 103.50 |
| Kyle Nolan Trevett | 0.80 | 795.00 | 636.00 |
| **TOTALS** | **2.80** | | **$ 2,962.50** |

Legal Services for the Period Ending August 31, 2022                 Invoice Number:         1050067678
Altera Infrastructure L.P.                                           Matter Number:          44781-28
International Issues

<div align="center">

**<u>Description of Legal Services</u>**

</div>

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 08/17/22 | Kyle Nolan Trevett | 0.80 | Research, analyze case law re extraterritorial application of section 365 of bankruptcy code. |
| 08/22/22 | Francis Petrie | 0.80 | Review materials re international implementation and enforceability (.5); correspond with Company re same (.3). |
| 08/23/22 | Francis Petrie | 0.70 | Draft correspondence to Company re international enforceability (.5); correspond with Pinsent Masons re same (.2). |
| 08/29/22 | Ashley L. Surinak | 0.10 | Correspond with Singapore counsel re deal status. |
| 08/31/22 | Francis Petrie | 0.40 | Telephone conference with Pinsent Masons, Company re lease and legal theories. |
| **Total** | | **2.80** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

October 24, 2022

Altera Infrastructure L.P.
69 Pitts Bay Road
Pembroke HM 08

Attn: Duncan Donaldson

**Invoice Number: 1050067679**
**Client Matter:** 44781-29

---

**In the Matter of U.S. Trustee Matters**

For legal services rendered through August 31, 2022
(see attached Description of Legal Services for detail)                         $ 2,981.50

Total legal services rendered                                                              $ 2,981.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

| Legal Services for the Period Ending August 31, 2022 | Invoice Number: | 1050067679 |
| Altera Infrastructure L.P. | Matter Number: | 44781-29 |
| U.S. Trustee Matters | | |

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Annie Laurette Dreisbach | 0.80 | 1,115.00 | 892.00 |
| Francis Petrie | 1.50 | 1,170.00 | 1,755.00 |
| Kevin Rice | 0.30 | 1,115.00 | 334.50 |
| **TOTALS** | **2.60** | | **$ 2,981.50** |

Legal Services for the Period Ending August 31, 2022      Invoice Number:     1050067679
Altera Infrastructure L.P.      Matter Number:     44781-29
U.S. Trustee Matters

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/14/22 | Francis Petrie | 1.20 | Correspond with K&E team re U.S. Trustee first day feedback (.7); draft correspondence re same (.5). |
| 08/22/22 | Kevin Rice | 0.30 | Telephone conference with U.S. Trustee re committee matters. |
| 08/25/22 | Annie Laurette Dreisbach | 0.80 | Correspond with FTI re initial debtor interview (.3); telephone conference with Company re same (.1); review and analyze issues re same (.4). |
| 08/25/22 | Francis Petrie | 0.30 | Correspond re initial debtor interview information. |
| **Total** | | **2.60** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

October 24, 2022

Altera Infrastructure L.P.
69 Pitts Bay Road
Pembroke HM 08

Attn: Duncan Donaldson

**Invoice Number: 1050067681**
**Client Matter:** 44781-31

---

**In the Matter of Investigation Matters**

For legal services rendered through August 31, 2022
(see attached Description of Legal Services for detail)                 $ 449,361.00

Total legal services rendered                                          $ 449,361.00

Legal Services for the Period Ending August 31, 2022     Invoice Number:     1050067681
Altera Infrastructure L.P.     Matter Number:     44781-31
Investigation Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Toni M. Anderson | 7.10 | 425.00 | 3,017.50 |
| Erin Bishop | 5.40 | 1,035.00 | 5,589.00 |
| Rachel S. Briones | 19.80 | 900.00 | 17,820.00 |
| Gavin Campbell | 58.20 | 1,230.00 | 71,586.00 |
| Annie Laurette Dreisbach | 19.10 | 1,115.00 | 21,296.50 |
| Julian Gamboa | 5.80 | 450.00 | 2,610.00 |
| John R. Luze | 20.70 | 1,260.00 | 26,082.00 |
| Casey McGushin | 28.70 | 1,195.00 | 34,296.50 |
| Robert Orren | 0.80 | 480.00 | 384.00 |
| Sterling Paulson | 24.80 | 1,035.00 | 25,668.00 |
| Sobeida Peralta | 34.70 | 900.00 | 31,230.00 |
| Francis Petrie | 2.90 | 1,170.00 | 3,393.00 |
| Margaret Reiney | 1.80 | 1,035.00 | 1,863.00 |
| Kevin Rice | 6.40 | 1,115.00 | 7,136.00 |
| Anne I. Salomon | 39.80 | 1,250.00 | 49,750.00 |
| Brian Schartz, P.C. | 13.00 | 1,845.00 | 23,985.00 |
| Alexandra Schrader | 20.60 | 900.00 | 18,540.00 |
| Josh Sussberg, P.C. | 2.80 | 1,845.00 | 5,166.00 |
| Kyle Nolan Trevett | 52.50 | 795.00 | 41,737.50 |
| Gary M. Vogt | 38.50 | 480.00 | 18,480.00 |
| Aparna Yenamandra | 2.30 | 1,325.00 | 3,047.50 |
| Jeffrey J. Zeiger, P.C. | 22.30 | 1,645.00 | 36,683.50 |
| **TOTALS** | **428.00** | | **$ 449,361.00** |

Legal Services for the Period Ending August 31, 2022
Altera Infrastructure L.P.
Investigation Matters

Invoice Number:        1050067681
Matter Number:             44781-31

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/15/22 | Sterling Paulson | 0.20 | Analyze Board materials for privilege and production. |
| 08/15/22 | Gary M. Vogt | 1.00 | Correspond with K&E team re scheduling matters and upcoming litigation projects. |
| 08/17/22 | Sobeida Peralta | 1.70 | Review board materials re privilege and responsiveness. |
| 08/17/22 | Alexandra Schrader | 2.80 | Review board materials re responsiveness and privilege. |
| 08/18/22 | Gavin Campbell | 0.60 | Telephone conference with K&E team re case tasks in advance of investigation hearing. |
| 08/18/22 | Gavin Campbell | 0.80 | Conference with M. Scheck re investigation-related items. |
| 08/18/22 | Annie Laurette Dreisbach | 3.20 | Telephone conference with K&E team re investigation brief (.5); draft and revise outline re same (2.3); correspond with K&E team re same (.4). |
| 08/18/22 | Sobeida Peralta | 7.00 | Review board materials re privilege and responsiveness. |
| 08/18/22 | Francis Petrie | 1.40 | Telephone conference re investigation sufficiency hearing strategy (1.0); correspond with K&E team re brief outline, strategy (.4). |
| 08/18/22 | Brian Schartz, P.C. | 0.50 | Telephone conference with K&E team re investigation hearing. |
| 08/18/22 | Alexandra Schrader | 3.90 | Review board materials for responsiveness and privilege. |
| 08/18/22 | Jeffrey J. Zeiger, P.C. | 0.50 | Telephone conference with K&E team re brief in support of investigation sufficiency hearing. |
| 08/19/22 | Toni M. Anderson | 0.80 | Telephone conference with K&E team re email collection strategy and review workflow (.3); conference with K&E team re collection details and review workflow setup (.5). |
| 08/19/22 | Gavin Campbell | 0.30 | Conference with K&E team re case tasks in advance of investigation hearing. |
| 08/19/22 | Gavin Campbell | 0.20 | Conference with K&E team re document production tasks in response to requests for production re investigation. |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending August 31, 2022 | | Invoice Number: | 1050067681 |
| Altera Infrastructure L.P. | | Matter Number: | 44781-31 |
| Investigation Matters | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/19/22 | Gavin Campbell | 0.60 | Conference with K&E team re case tasks in advance of investigation hearing. |
| 08/19/22 | Gavin Campbell | 0.20 | Conference with K&E team re requests for production re investigation. |
| 08/19/22 | Gavin Campbell | 0.30 | Correspond with K&E team re case tasks in advance of investigation hearing. |
| 08/19/22 | Gavin Campbell | 0.60 | Analyze requests for production re investigation from AHG. |
| 08/19/22 | Gavin Campbell | 0.40 | Correspond with K&E team re case tasks in advance of investigation hearing. |
| 08/19/22 | Gavin Campbell | 0.90 | Correspond with K&E team and QE requests for production re investigation. |
| 08/19/22 | Gavin Campbell | 0.40 | Correspond with K&E team re document production tasks in response to requests for production re investigation. |
| 08/19/22 | Gavin Campbell | 0.60 | Correspond with K&E team re requests for production re investigation. |
| 08/19/22 | Gavin Campbell | 0.80 | Correspond with K&E team re document production tasks in response to requests for production re investigation. |
| 08/19/22 | Annie Laurette Dreisbach | 0.80 | Correspond with K&E team re bondholder discovery (.3); conference with EVR team re same (.2); review and analyze materials re same (.3). |
| 08/19/22 | Julian Gamboa | 1.90 | Telephone conference with K&E team re document processing alternatives and anticipated document production (.3); telephone conference with K&E team re document processing alternatives and anticipated document production (.3); assist K&E team re document production (1.3). |
| 08/19/22 | John R. Luze | 2.50 | Review and analyze investigation sufficiency hearing and correspond with K&E team re same (.6); review and analyze request for production received from bondholder AHG (.7); conference with K&E team re same (.5); review and analyze correspondence re responsive documents re same (.5); correspond with K&E team re same (.2). |
| 08/19/22 | Sterling Paulson | 2.70 | Analyze Board materials for privilege and production. |
| 08/19/22 | Sobeida Peralta | 7.10 | Review board materials re privilege and responsiveness. |

| Legal Services for the Period Ending August 31, 2022 | Invoice Number: | 1050067681 |
|---|---|---|
| Altera Infrastructure L.P. | Matter Number: | 44781-31 |
| Investigation Matters | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/19/22 | Anne I. Salomon | 4.20 | Conference with K&E team re case status (.7); conference with G. Campbell re responses to request for production (.5); conference with QE and K&E team re responses to requests for production (.9); conference with K&E team re production of documents (.3); prepare responses to requests for production (1.8). |
| 08/19/22 | Alexandra Schrader | 2.50 | Review board materials for responsiveness and privilege. |
| 08/19/22 | Kyle Nolan Trevett | 3.00 | Draft comprehensive timeline in support of investigation brief. |
| 08/19/22 | Gary M. Vogt | 2.00 | Compile data room documents for review, production (1.0); coordinate with FTI re processing of data room documents for review, production (.8); prepare for and telephone conference with litigation team re internal document collection and processing matters (.2). |
| 08/19/22 | Jeffrey J. Zeiger, P.C. | 1.00 | Analyze requests for production (.3); correspond with K&E team re proposed approach for response (.3); telephone conference with K&E team re same (.4). |
| 08/20/22 | Gavin Campbell | 3.40 | Analyze documents collected in response to requests for production re investigation. |
| 08/20/22 | Gavin Campbell | 0.60 | Correspond with K&E team re collection and production tasks in response to requests for production re investigation. |
| 08/20/22 | Julian Gamboa | 0.50 | Research issues reported with the document production (.2); conference with counsel Wachtell Lipton re solution (.3). |
| 08/20/22 | Anne I. Salomon | 1.10 | Prepare draft responses to request for production. |
| 08/20/22 | Gary M. Vogt | 2.00 | Review, serve production materials to counsel for short term bond pool. |
| 08/20/22 | Jeffrey J. Zeiger, P.C. | 0.60 | Analyze requests for production (.2); review and comment on proposed approach for response (.2); analyze potentially responsive documents re same (.2). |
| 08/21/22 | Gavin Campbell | 2.40 | Analyze documents collected in response to requests for production re investigation. |

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1050067681
Altera Infrastructure L.P.                                                       Matter Number:          44781-31
Investigation Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/21/22 | Gavin Campbell | 0.10 | Correspond with K&E team re review of documents in response to requests for production re investigation. |
| 08/21/22 | Gavin Campbell | 0.20 | Correspond with K&E team re collection and production tasks in response to requests for production re investigation. |
| 08/21/22 | Annie Laurette Dreisbach | 1.50 | Correspond with K&E team re bondholder discovery (.3); review and analyze materials re same (1.2). |
| 08/21/22 | Anne I. Salomon | 4.20 | Review and analyze documents for production responsive to noteholder AHG's requests for production (3.1); conference with K&E team re same (.3); draft responses to requests for production (.8). |
| 08/21/22 | Alexandra Schrader | 2.50 | Review board materials re responsiveness and privilege. |
| 08/22/22 | Gavin Campbell | 6.00 | Correspond with K&E team re investigation discovery and briefing tasks (.4); analyze documents collected in response to requests for production re investigation (4.0); draft responses to investigation discovery requests (.7); correspond with K&E team re formation of UCC (.2); correspond with K&E team re formation of UCC (.5); correspond with M. Scheck re investigation discovery responses (.2). |
| 08/22/22 | Julian Gamboa | 1.30 | Assist K&E team re document analysis for responsiveness. |
| 08/22/22 | Sterling Paulson | 3.50 | Analyze Board documents re privilege and production. |
| 08/22/22 | Sobeida Peralta | 4.80 | Review and analyze Board documents re privilege and responsiveness. |
| 08/22/22 | Anne I. Salomon | 5.10 | Conference with K&E team re draft request for production response (.5); draft request for production responses (1.7); review documents re production to bondholder AHG (2.1); conference with K&E team re responses to request for production (.5); conference with K&E team re review of documents for production (.3). |
| 08/22/22 | Brian Schartz, P.C. | 0.30 | Telephone conference with K&E team re RFPs. |

6

Legal Services for the Period Ending August 31, 2022      Invoice Number:     1050067681
Altera Infrastructure L.P.      Matter Number:     44781-31
Investigation Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/22/22 | Alexandra Schrader | 4.10 | Draft stipulation and protective order (1.4); review board materials re responsiveness and privilege (2.7). |
| 08/22/22 | Kyle Nolan Trevett | 1.10 | Draft, revise investigation brief (.9); correspond with K&E team re same (.2). |
| 08/22/22 | Gary M. Vogt | 2.50 | Research, compile materials, information re response to noteholder AHG's first set of requests for production. |
| 08/22/22 | Jeffrey J. Zeiger, P.C. | 0.40 | Video conference with K&E team re proposed approach for remaining request for production responses. |
| 08/23/22 | Rachel S. Briones | 0.40 | Correspond with K&E team re investigation adequacy brief. |
| 08/23/22 | Gavin Campbell | 5.20 | Analyze documents collected in response to requests for production re investigation (2.9); correspond with K&E team re investigation discovery and briefing tasks (.6); correspond with K&E team re investigation discovery tasks (.7); analyze draft outline of filing re investigation process (.2); discuss investigation discovery responses with K&E team (.1); telephone conference with K&E team and QE re investigation discovery and briefing tasks (.5); correspond with K&E team re investigation discovery and briefing tasks (.2). |
| 08/23/22 | Annie Laurette Dreisbach | 1.40 | Telephone conference with K&E team re sufficiency of investigation brief (.5); review and revise same (.7); correspond with QE team re same (.2). |
| 08/23/22 | Sterling Paulson | 0.70 | Analyze issues re review of transaction. |
| 08/23/22 | Sterling Paulson | 3.20 | Review Board materials re privilege and production. |
| 08/23/22 | Kevin Rice | 1.40 | Telephone conference with QE, K&E team re sufficiency hearing (.9); review outline re same (.3); correspond with K&E team re same (.2). |
| 08/23/22 | Anne I. Salomon | 7.30 | Revise request for production responses and objections (1.6); review and prepare documents for production to noteholders AHG (4.3); conference with K&E team re document production to noteholder AHG (.9); conference with K&E team re drafting brief regarding adequacy of investigation (.5). |

Legal Services for the Period Ending August 31, 2022       Invoice Number:     1050067681
Altera Infrastructure L.P.       Matter Number:      44781-31
Investigation Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/23/22 | Brian Schartz, P.C. | 0.90 | Telephone conference with K&E team re sufficiency of investigation outline. |
| 08/23/22 | Alexandra Schrader | 1.30 | Review board materials re responsiveness and privilege. |
| 08/23/22 | Josh Sussberg, P.C. | 1.50 | Telephone conferences with K&E team re status and litigation (.4); telephone conference with K&E team and QE re brief and next steps (.5); review brief outline and correspond re same (.6). |
| 08/23/22 | Kyle Nolan Trevett | 8.40 | Draft, revise investigation brief (3.9); correspond with K&E team re same (.4); draft memorandum re Rule 9019 motion (3.9); correspond with K&E team re same (.2). |
| 08/23/22 | Gary M. Vogt | 3.70 | Compile, organize materials requested for review, production in response to noteholder AHG's first set of requests for production (2.7); correspond with FTI re processing of materials for incorporation into review database (1.0). |
| 08/23/22 | Jeffrey J. Zeiger, P.C. | 0.70 | Telephone conference with QE and K&E team re brief in support of sufficiency of investigation (.5); telephone conference with K&E team re follow up issues and RFP requests (.2). |
| 08/24/22 | Rachel S. Briones | 2.40 | Video conference with K&E team re adequacy of investigation brief (.4); review, analyze precedent re same (.7); research re same (1.3). |
| 08/24/22 | Gavin Campbell | 7.20 | Correspond with K&E team re investigation discovery and briefing tasks (.5); analyze documents collected in response to requests for production re investigation (2.8); correspond with QE team re investigation discovery responses (.7); revise draft responses to investigation discovery requests (1.6); discuss investigation research and briefing tasks with K&E team (.9); discuss investigation discovery responses with K&E team (.1); telephone conference with K&E team re investigation discovery responses (.6). |

Legal Services for the Period Ending August 31, 2022      Invoice Number:    1050067681
Altera Infrastructure L.P.      Matter Number:    44781-31
Investigation Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/24/22 | Annie Laurette Dreisbach | 4.70 | Review and analyze documents re bondholder discovery (.5); correspond with K&E team re same (.4); review and revise brief re adequacy of investigation (3.5); correspond with K. Trevett re same (.3). |
| 08/24/22 | Julian Gamboa | 1.20 | Coordinate processing and upload of documents to review platform in anticipation of attorney review (.3); assist K&E team re fact development searches (.9). |
| 08/24/22 | Casey McGushin | 4.80 | Research issues related to sufficiency of investigation for purposes of brief. (3.6); discuss research with K&E team (.3); telephone conference with K&E team re same (.5); telephone conference re redactions to investigation deck (.4). |
| 08/24/22 | Sterling Paulson | 1.70 | Analyze materials re transaction structure and offering. |
| 08/24/22 | Sterling Paulson | 0.30 | Discuss prior transaction review with K&E team. |
| 08/24/22 | Kevin Rice | 0.50 | Review sufficiency brief. |
| 08/24/22 | Anne I. Salomon | 9.60 | Review and analyze documents for production to noteholder AHG (6.2); conference with K&E team re production to noteholder AHG (.5); conference with QE and K&E team re document production (.7); review draft protective order (.5); conference with K&E team re legal research re investigation adequacy sufficiency (.9); revise draft request for production objections and responses (.8). |
| 08/24/22 | Kyle Nolan Trevett | 7.30 | Draft investigation brief (3.0); review and revise same (1.8); correspond with &E team re same (.2); revise Rule 9019 memorandum (2.1); correspond with K&E team re same (.2). |
| 08/24/22 | Gary M. Vogt | 4.00 | Compile, organize additional materials for attorney review in preparation for production in response to noteholder AHG's requests for production. |

Legal Services for the Period Ending August 31, 2022       Invoice Number:      1050067681
Altera Infrastructure L.P.       Matter Number:      44781-31
Investigation Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/24/22 | Jeffrey J. Zeiger, P.C. | 1.10 | Review and analyze documents for production in response to Wachtell requests (.3); analyze outline for brief re sufficiency of investigation (.2); telephone conference with K&E team re discovery issues (.2); telephone conference with K&E team re hearing preparation (.4). |
| 08/25/22 | Toni M. Anderson | 1.00 | Consult with K&E team re production specifications (.6); prepare, execute and validate production logic (.4). |
| 08/25/22 | Rachel S. Briones | 3.90 | Research re investigation adequacy brief (2.7); draft research summaries re same (.9); correspond with K&E team re same (.3). |
| 08/25/22 | Gavin Campbell | 8.00 | Analyze documents collected re requests for production re investigation (4.7); correspond with K&E team re investigation discovery and briefing tasks (.7); revise draft responses to investigation discovery requests (2.1); discuss investigation discovery responses with QE (.4); discuss investigation discovery responses with K&E team (.1). |
| 08/25/22 | Julian Gamboa | 0.20 | Quality check recent processing and upload of documents to review platform in anticipation of attorney review. |
| 08/25/22 | John R. Luze | 5.10 | Draft and revise investigation sufficiency brief (4.2); conference and correspond with K&E team re same (.4); review and analyze issues re same (.5). |
| 08/25/22 | Casey McGushin | 3.20 | Research issues related to legal issues re sufficiency of investigation in connection with releases in final DIP. |
| 08/25/22 | Sterling Paulson | 0.50 | Draft analysis of potential 9019 motion arguments. |
| 08/25/22 | Sterling Paulson | 2.20 | Review Board materials for privilege and production. |
| 08/25/22 | Sterling Paulson | 3.70 | Research legal issues re 9019 motion. |
| 08/25/22 | Kevin Rice | 1.00 | Review and correspond with K&E team re investigation brief, next steps. |
| 08/25/22 | Anne I. Salomon | 1.40 | Prepare documents for production and review correspondence re same. |
| 08/25/22 | Alexandra Schrader | 1.30 | Review board materials for responsiveness and privilege. |

| Legal Services for the Period Ending August 31, 2022 | Invoice Number: | 1050067681 |
|---|---|---|
| Altera Infrastructure L.P. | Matter Number: | 44781-31 |
| Investigation Matters | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/25/22 | Kyle Nolan Trevett | 9.80 | Draft, revise Rule 9019 memorandum (6.2); correspond with K&E team re same (.3); draft, revise investigation brief (3.1); correspond with K&E team re same (.2). |
| 08/25/22 | Gary M. Vogt | 5.00 | Review, coordinate re bondholder group RFPs (2.5); compile, organize additional materials for production in response to AHG's RFP's (1.8); coordinate with FTI re processing of materials for production in response to AHG's RFP's (.7). |
| 08/25/22 | Jeffrey J. Zeiger, P.C. | 3.90 | Analyze proposed redactions of documents for production to AHG (1.2); revise responses and objections to requests for production (1.0); analyze supplemental requests for production (.2) address follow up issues with team re same (.1); analyze first day hearing transcript for points for investigation sufficiency brief (1.4). |
| 08/26/22 | Toni M. Anderson | 2.60 | Correspond with K&E team re production specifications (.6); prepare, execute and validate production logic (.4); coordinate preparation of K&E correspondence for production (.8); review and analyze final production sets (.6); correspond with K&E team re same (.2). |
| 08/26/22 | Gavin Campbell | 5.20 | Correspond with K&E team re investigation discovery and briefing tasks (.6); analyze documents collected in response to requests for production re investigation (3.1); discuss investigation discovery responses with QE team (.2); discuss investigation discovery requests with Evercore team (.1); revise and finalize draft responses to investigation discovery requests (1.0); discuss investigation discovery and briefing tasks with K&E team (.2). |
| 08/26/22 | Annie Laurette Dreisbach | 1.60 | Review and revise investigation brief (1.2); correspond with K&E, QE teams re same (.4). |
| 08/26/22 | Julian Gamboa | 0.30 | Coordinate processing and upload of documents to review platform in anticipation of attorney review. |
| 08/26/22 | John R. Luze | 2.80 | Review and revise sufficiency brief (1.8); conference and correspond with K&E team re follow up re same (.6); review and analyze issues re same (.4). |

Legal Services for the Period Ending August 31, 2022     Invoice Number:     1050067681
Altera Infrastructure L.P.     Matter Number:     44781-31
Investigation Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/26/22 | Casey McGushin | 4.80 | Draft and revise legal insert for on brief re sufficiency of settlement (3.9); research issues re same (.9). |
| 08/26/22 | Robert Orren | 0.80 | Research re 9019 motion (.6); correspond with K&E team re same (.2). |
| 08/26/22 | Sterling Paulson | 3.40 | Review materials for privilege and production. |
| 08/26/22 | Kevin Rice | 0.50 | Review investigation brief (.3); correspond with K&E team re same (.2). |
| 08/26/22 | Brian Schartz, P.C. | 1.30 | Review draft brief re investigation. |
| 08/26/22 | Alexandra Schrader | 1.50 | Review board materials for responsiveness and privilege. |
| 08/26/22 | Kyle Nolan Trevett | 6.20 | Draft, revise investigation brief (2.5); correspond with K&E team re same (.2); draft, revise Rule 9019 memorandum (3.4); correspond with K&E team re same (.1). |
| 08/26/22 | Gary M. Vogt | 8.50 | Compile, organize materials for production in response to bondholder group RFPs (1.0); compile, finalize materials for production in response to AHG RFP's (2.7); coordinate with K&E team re same (1.5); review, QC materials for production in response to AHG RFP's (1.3); finalize, serve productions in response to AHG RFP's (1.2); correspond with Lit Support re creation of review database for incoming productions (.8). |
| 08/26/22 | Jeffrey J. Zeiger, P.C. | 3.20 | Revise brief in support of adequacy of investigation (2.7); telephone conference with K&E team re document production issues and RFP responses (.2); telephone conference with A. Kornfeld re discovery issues (.3). |
| 08/27/22 | Gavin Campbell | 0.20 | Analyze team correspondence re UCC formation and initial document requests. |
| 08/27/22 | Casey McGushin | 1.30 | Draft and revise brief on sufficiency of investigation. |
| 08/27/22 | Alexandra Schrader | 0.70 | Review board materials for responsiveness and privilege. |
| 08/27/22 | Gary M. Vogt | 1.50 | Compile restructuring committee and related productions. |
| 08/28/22 | Gavin Campbell | 0.30 | Analyze correspondence re document production from UCC counsel. |
| 08/28/22 | Annie Laurette Dreisbach | 0.40 | Correspond with K&E team re investigation brief. |

Legal Services for the Period Ending August 31, 2022  
Altera Infrastructure L.P.  
Investigation Matters

Invoice Number:     1050067681  
Matter Number:      44781-31

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/28/22 | John R. Luze | 1.80 | Draft and revise sufficiency brief (1.3); conference and correspond with K&E team re same (.5). |
| 08/28/22 | Kevin Rice | 0.30 | Correspond with K&E team re 9/8 hearing, brief. |
| 08/28/22 | Brian Schartz, P.C. | 3.00 | Review materials re investigation adequacy hearing. |
| 08/28/22 | Gary M. Vogt | 3.00 | Compile productions re RFPs (.6); correspond with K&E team re incorporation of same into review database (.4); compile, coordinate re-service of (2.0). |
| 08/28/22 | Jeffrey J. Zeiger, P.C. | 0.20 | Analyze Pachulski letter re discovery issues (.1); address follow up issues with K&E team re same (.1). |
| 08/29/22 | Toni M. Anderson | 2.00 | Coordinate preparation of Debtors and QE productions (1.8); correspond with K&E team re same (.2). |
| 08/29/22 | Gavin Campbell | 4.50 | Revise and finalize draft responses to investigation discovery requests (1.0); correspond with K&E team re investigation discovery and briefing tasks (.9); telephone conference with K&E team and QE re investigation discovery and briefing tasks (.5); telephone conference with K&E team, Evercore, Brookfield and counsel to Brookfield re case updates (.3); participate in conference with K&E team and counsel to UCC and Ad Hoc Group (.8); discuss investigation discovery and briefing tasks with K&E team (.3); analyze draft filing re investigation process (.1); telephone conference with K&E team re investigation briefing tasks (.6). |
| 08/29/22 | Annie Laurette Dreisbach | 2.70 | Review and revise investigation brief (2.1); correspond with K. Trevett re same (.6). |
| 08/29/22 | Julian Gamboa | 0.20 | Revise distribution groups to reflect additions to litigation team. |

Legal Services for the Period Ending August 31, 2022      Invoice Number:     1050067681
Altera Infrastructure L.P.      Matter Number:     44781-31
Investigation Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/29/22 | John R. Luze | 4.90 | Review and revise sufficiency briefing (1.6); conference and correspond with K&E team re same (.5); participate in conference (.7); review and analyze discovery issues (.4); review and analyze response letter to PSZJ (.6); conference and correspond with K&E team re same (.8); review and analyze follow ups re same (.3). |
| 08/29/22 | Casey McGushin | 4.70 | Participate in conference with UCC re discovery issues (.8); draft and revise brief in support of adequacy of investigation (2.8); telephone conference with K&E team re brief on adequacy of investigation (.5); review and analyze documents related to investigation in preparation for witness preparation for hearing (.6). |
| 08/29/22 | Sobeida Peralta | 4.80 | Review documents for privilege and responsiveness. |
| 08/29/22 | Francis Petrie | 0.50 | Telephone conference with K&E, QE teams re discovery and production. |
| 08/29/22 | Kevin Rice | 0.90 | Telephone conference with K&E, QE teams re September 8 hearing (.7); review investigation RFPs (.2). |
| 08/29/22 | Anne I. Salomon | 3.70 | Attend conference re discovery requests (.5); correspondence re review of Brookfield documents (.8); review draft brief re investigation hearing (1.7); conference with K&E team and QE re discovery responses (.7). |
| 08/29/22 | Brian Schartz, P.C. | 4.50 | Telephone conference with K&E team re correspondence re production (.8); review materials in advance of meeting (1.5); review draft briefs for September 8 hearing (1.1); telephone conference with K&E team re same (.6); telephone conference with K&E team re meeting (.3); telephone conference with K&E team re brief (.2). |
| 08/29/22 | Josh Sussberg, P.C. | 0.20 | Correspond with K&E team re investigation brief and discovery. |
| 08/29/22 | Josh Sussberg, P.C. | 0.20 | Review and revise letter re unredacted report and correspond with special committee re same. |
| 08/29/22 | Kyle Nolan Trevett | 3.50 | Revise investigation brief (2.9); correspond with K&E team re same (.6). |

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1050067681
Altera Infrastructure L.P.                                    Matter Number:           44781-31
Investigation Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/29/22 | Jeffrey J. Zeiger, P.C. | 3.80 | Revise responses to second set of RFPs from ad hoc group (.3); telephone conference with QE team, K&E team re Committee discovery issues (.7); prepare for same (.7); telephone conference with K&E team re same and follow up issues (.4); revise letter to Committee counsel re same (.3); participate in conference with UCC, ad hoc group and QE team re discovery issues (.8); telephone conferences with PW re same (.2); telephone conference with K&E team re same (.1); draft correspondence to meeting participants re follow up issues (.3). |
| 08/29/22 | Jeffrey J. Zeiger, P.C. | 2.90 | Revise brief in support of adequacy of investigation (2.3); telephone conference with K&E team re same (.6). |
| 08/30/22 | Toni M. Anderson | 0.70 | Coordinate preparation of QE re-production documents for attorney review (.5); correspond with K&E team re same (.2). |
| 08/30/22 | Erin Bishop | 0.90 | Review and analyze Brookfield production re identification of key documents. |
| 08/30/22 | Rachel S. Briones | 4.40 | Review, analyze Brookfield document production. |
| 08/30/22 | Gavin Campbell | 3.60 | Discuss investigation discovery responses with QE, K&E team (.3); correspond with K&E team re investigation discovery and briefing tasks (.9); analyze draft filing re investigation process and suggest potential revisions (1.4); analyze emergency rescheduling motion filed by UCC (.6); telephone conference re emergency rescheduling motion filed by UCC (.4). |
| 08/30/22 | Annie Laurette Dreisbach | 1.90 | Review and revise brief in support of adequacy of investigation (1.2); correspond with parties in interest re same (.4); correspond with K&E team re same (.3). |
| 08/30/22 | Julian Gamboa | 0.20 | Assist K&E team re QE document production. |

Legal Services for the Period Ending August 31, 2022
Altera Infrastructure L.P.
Investigation Matters

Invoice Number: 1050067681
Matter Number: 44781-31

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/30/22 | Casey McGushin | 7.10 | Telephone conference re brief on adequacy of investigation (.2); review and comment on brief (1.6); correspond with UCC and other parties re scheduling of hearing on emergency motion (.3); review and analyze emergency motion filed by UCC (1.4); correspond with K&E team re same (.5); research issues related to 9019 standard for briefing on same (2.1); participate in team meeting with K&E team (1.0). |
| 08/30/22 | Sterling Paulson | 1.50 | Analyze Board materials for privilege and production. |
| 08/30/22 | Sterling Paulson | 0.40 | Discuss case updates with K&E team. |
| 08/30/22 | Sobeida Peralta | 9.30 | Review documents for privilege and responsiveness (2.1); review documents produced by Brookfield (7.2). |
| 08/30/22 | Francis Petrie | 0.50 | Review brief re sufficiency. |
| 08/30/22 | Margaret Reiney | 1.80 | Research re investigation response (1.4); correspond with K&E team re same (.4). |
| 08/30/22 | Kevin Rice | 1.30 | Research re sufficiency, 9019 standards (.8); correspond with K&E team re brief, hearing schedule (.5). |
| 08/30/22 | Anne I. Salomon | 2.20 | Review draft brief re investigation sufficiency (1.1); review interrogatory and document requests (.6); conference with S. Peralta re review of produced documents (.3); review UCC motion for extension of investigation adequacy hearing (.2). |
| 08/30/22 | Brian Schartz, P.C. | 1.20 | Review draft investigation brief. |
| 08/30/22 | Brian Schartz, P.C. | 0.60 | Review and comment on investigation brief. |
| 08/30/22 | Brian Schartz, P.C. | 0.70 | Review draft investigation materials (.6); telephone conference with K&E team re follow up questions re same (.1). |
| 08/30/22 | Josh Sussberg, P.C. | 0.80 | Review and revise brief re adequacy of investigation. |
| 08/30/22 | Josh Sussberg, P.C. | 0.10 | Correspond with special committee re status. |
| 08/30/22 | Kyle Nolan Trevett | 6.50 | Revise investigation brief (5.9); correspond with K&E team re same (.6). |
| 08/30/22 | Gary M. Vogt | 3.00 | Review, correspond with K&E team re internal data collection matters (1.5); research, compile material requested to prepare for investigation hearing (1.5). |

Legal Services for the Period Ending August 31, 2022     Invoice Number:     1050067681
Altera Infrastructure L.P.     Matter Number:     44781-31
Investigation Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/30/22 | Aparna Yenamandra | 1.60 | Telephone conference with K&E team re UCC objection (.4); research re investigation brief (.5); correspond with K&E team re same (.7). |
| 08/30/22 | Jeffrey J. Zeiger, P.C. | 2.60 | Correspond with K&E team re r brief re investigation adequacy (.3); analyze emergency motion to reschedule hearing (.9); outline points for response (.9); telephone conference with K&E team re same (.5). |
| 08/31/22 | Erin Bishop | 4.50 | Review and analyze key documents in Brookfield production (3.5); draft summary re same (1.0). |
| 08/31/22 | Rachel S. Briones | 8.70 | Review, analyze Brookfield document production. |
| 08/31/22 | Gavin Campbell | 3.20 | Analyze draft filing re investigation process (.1); analyze draft opposition to emergency rescheduling motion filed by the UCC and suggest revisions to same (1.6); analyze case law in connection with draft opposition to emergency rescheduling motion filed by UCC (.7); discuss investigation discovery responses with A. Roytenberg and E. Devaney (.8). |
| 08/31/22 | Gavin Campbell | 1.40 | Correspond with K&E team re investigation discovery and briefing tasks. |
| 08/31/22 | Annie Laurette Dreisbach | 0.90 | Review and revise brief in support of investigation. |
| 08/31/22 | John R. Luze | 3.60 | Draft and revise investigation briefing (1.8); conference and correspond with K&E Team re same (.7); review and analyze discovery issues (.6); conference and correspond with K&E team re same (.5). |
| 08/31/22 | Casey McGushin | 2.80 | Participate in telephone conference with Company and advisors (.6); participate in telephone conference with FTI and K&E teams re analysis of potential fees (.5); draft and revise declaration re need for DIP and additional fees for use in upcoming hearings (1.4); correspond with team re diligence requests from AlixPartners (.2); discuss same with FTI team (.1). |
| 08/31/22 | Sterling Paulson | 0.80 | Analyze production materials. |
| 08/31/22 | Francis Petrie | 0.50 | Review and analyze sufficiency brief. |

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1050067681
Altera Infrastructure L.P.                                    Matter Number:           44781-31
Investigation Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/31/22 | Kevin Rice | 0.50 | Review and analyze brief, talking points re evidentiary hearing. |
| 08/31/22 | Anne I. Salomon | 1.00 | Review and analyze sufficiency of investigation brief (.5); review and analyze response to emergency motion re extension of time for investigation adequacy hearing (.5). |
| 08/31/22 | Kyle Nolan Trevett | 6.70 | Revise investigation brief (3.9); correspond with K&E team re same (.5); draft talking points for September 1 hearing (2.3). |
| 08/31/22 | Gary M. Vogt | 2.30 | Research, compile additional information requested for investigation hearing preparation. |
| 08/31/22 | Aparna Yenamandra | 0.70 | Correspond with K&E team re UCC motion for September 1 hearing. |
| 08/31/22 | Jeffrey J. Zeiger, P.C. | 0.80 | Revise objection to Committee motion to delay investigation sufficiency hearing. |
| 08/31/22 | Jeffrey J. Zeiger, P.C. | 0.60 | Participate in telephone conference with Paul Weiss, K&E team re investigation hearing prep issues. |

**Total**          **428.00**

**<u>September 2022</u>**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

November 17, 2022

Altera Infrastructure L.P.
69 Pitts Bay Road
Pembroke HM 08

Attn: Duncan Donaldson

**Invoice Number: 1050068883**
**Client Matter:** 44781-8

---

**In the Matter of Disclosure Statement, Plan, Confirmation**

For legal services rendered through September 30, 2022
(see attached Description of Legal Services for detail)          $ 888,269.50

Total legal services rendered                                    $ 888,269.50

| Legal Services for the Period Ending September 30, 2022 | Invoice Number: | 1050068883 |
| Altera Infrastructure L.P. | Matter Number: | 44781-8 |
| Disclosure Statement, Plan, Confirmation | | |

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Anthony Antioch | 0.30 | 1,245.00 | 373.50 |
| Nick Argentieri | 64.00 | 910.00 | 58,240.00 |
| Gavin Campbell | 8.00 | 1,230.00 | 9,840.00 |
| Purun Cheong | 3.00 | 1,170.00 | 3,510.00 |
| Annie Laurette Dreisbach | 53.50 | 1,115.00 | 59,652.50 |
| Mark Dundon, P.C. | 1.50 | 1,625.00 | 2,437.50 |
| Bryan D. Flannery | 5.20 | 1,275.00 | 6,630.00 |
| Isabel Gao | 17.60 | 660.00 | 11,616.00 |
| John Henry Gibbons | 10.60 | 660.00 | 6,996.00 |
| Christina H. Godard | 0.80 | 910.00 | 728.00 |
| Samantha Helgason | 28.50 | 795.00 | 22,657.50 |
| Rob Jacobson | 48.70 | 1,035.00 | 50,404.50 |
| Heather Michelle Jones | 1.80 | 910.00 | 1,638.00 |
| Mary Kogut, P.C. | 1.00 | 1,595.00 | 1,595.00 |
| Catherine Lee | 39.30 | 910.00 | 35,763.00 |
| Courtney Loyack | 0.20 | 1,055.00 | 211.00 |
| John R. Luze | 73.40 | 1,260.00 | 92,484.00 |
| Jenna McCord | 3.00 | 1,170.00 | 3,510.00 |
| Brian Nakhaimousa | 24.70 | 910.00 | 22,477.00 |
| Brendan Nashelsky | 9.30 | 660.00 | 6,138.00 |
| Mavnick Nerwal | 5.20 | 1,810.00 | 9,412.00 |
| Robert Orren | 3.90 | 480.00 | 1,872.00 |
| Sterling Paulson | 0.40 | 1,035.00 | 414.00 |
| Chris Pavlovich | 49.10 | 910.00 | 44,681.00 |
| Francis Petrie | 19.00 | 1,170.00 | 22,230.00 |
| Zak Piech | 4.90 | 660.00 | 3,234.00 |
| Margaret Reiney | 44.80 | 1,035.00 | 46,368.00 |
| Kevin Rice | 118.30 | 1,115.00 | 131,904.50 |
| Anne I. Salomon | 0.40 | 1,250.00 | 500.00 |
| Brian Schartz, P.C. | 74.90 | 1,845.00 | 138,190.50 |
| James Seddon | 1.00 | 1,375.00 | 1,375.00 |
| Josh Sussberg, P.C. | 11.60 | 1,845.00 | 21,402.00 |

Legal Services for the Period Ending September 30, 2022
Altera Infrastructure L.P.
Disclosure Statement, Plan, Confirmation

Invoice Number:  1050068883
Matter Number:  44781-8

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Douglas F. Tedeschi, P.C. | 3.20 | 1,440.00 | 4,608.00 |
| Joe Tobias | 5.50 | 1,305.00 | 7,177.50 |
| Kyle Nolan Trevett | 14.50 | 795.00 | 11,527.50 |
| Matthew D. Turner | 1.90 | 1,235.00 | 2,346.50 |
| Danielle Walker | 0.20 | 295.00 | 59.00 |
| Aparna Yenamandra | 21.90 | 1,325.00 | 29,017.50 |
| Jeffrey J. Zeiger, P.C. | 8.70 | 1,645.00 | 14,311.50 |
| Tanzila Zomo | 2.50 | 295.00 | 737.50 |
| **TOTALS** | **786.30** | | **$ 888,269.50** |

| | |
|---|---|
| Legal Services for the Period Ending September 30, 2022 | Invoice Number: 1050068883 |
| Altera Infrastructure L.P. | Matter Number: 44781-8 |
| Disclosure Statement, Plan, Confirmation | |

### Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/01/22 | Nick Argentieri | 3.20 | Review, analyze plan supplement precedent (.9); draft tracker re same (.6); research re confirmation issues (1.3); draft summary re same (.4). |
| 09/01/22 | Annie Laurette Dreisbach | 0.50 | Telephone conference with K&E, FTI, Stretto teams re noticing to equityholders (.3); prepare for same (.2). |
| 09/01/22 | Samantha Helgason | 2.50 | Review, revise solicitation materials (2.3); correspond with K&E team re same (.2). |
| 09/01/22 | Rob Jacobson | 0.50 | Telephone conference with K&E, FTI, Stretto teams re solicitation, notice, service (.3); prepare for same (.2). |
| 09/01/22 | Rob Jacobson | 1.40 | Review, comment on disclosure statement schedules (1.1); correspond with JW, K&E team re filing of same (.3). |
| 09/01/22 | Catherine Lee | 0.40 | Correspond with K&E team re disclosure statement (.1); review and revise exhibit to same (.3). |
| 09/01/22 | John R. Luze | 1.20 | Review and analyze disclosure statement exhibit issues (.4); conference and correspond with K&E team, FTI and EVR re same (.3); conference with K&E team re timeline and status (.5). |
| 09/01/22 | Francis Petrie | 0.70 | Telephone conference and correspond with K&E team re service, preferred equity treatment in plan. |
| 09/01/22 | Kevin Rice | 2.80 | Correspond with RSA parties re plan, disclosure statement (1.0); telephone conference with K&E team, FTI, Stretto re notice issues (.3); review RSA re consent requirements (.7); draft board bullets re RSA requirements (.8). |
| 09/01/22 | Brian Schartz, P.C. | 3.30 | Review and plan deal material (2.6); telephone conference with K&E team re same (.7). |
| 09/01/22 | Josh Sussberg, P.C. | 0.10 | Correspond with D. Aronson and Company re deal status. |

Legal Services for the Period Ending September 30, 2022     Invoice Number:     1050068883
Altera Infrastructure L.P.                                  Matter Number:       44781-8
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/01/22 | Matthew D. Turner | 1.40 | Correspond with K&E team re notice of securities (.1); telephone conference with Stretto re same (.3); correspond with transfer agent and trustee re same (.3); research re same (.7). |
| 09/02/22 | Anthony Antioch | 0.30 | Correspond with K&E team re tax aspects of disclosure statement and supplement. |
| 09/02/22 | Gavin Campbell | 0.30 | Discuss liquidity projections with C. McGushin, K&E team and co-advisors. |
| 09/02/22 | Annie Laurette Dreisbach | 0.40 | Correspond with K&E team re disclosure statement. |
| 09/02/22 | John R. Luze | 1.90 | Conference with Company, FTI, EVR and K&E team re status and overall timeline (.9); review and analyze follow ups re same (.3); review and analyze disclosure statement exhibit issues (.4); conference and correspond with FTI and EVR re same (.3). |
| 09/02/22 | Mavnick Nerwal | 1.00 | Telephone conference with PwC re disclosure statement (.4); correspond with PwC re same (.6). |
| 09/02/22 | Francis Petrie | 1.00 | Telephone conference with Company, Advisor team re strategy and update. |
| 09/02/22 | Kevin Rice | 0.70 | Correspond with NRF re revised RSA (.3); review alternatives re same (.4). |
| 09/02/22 | Anne I. Salomon | 0.40 | Conference with G. Campbell, K&E team, FTI re liquidity analysis. |
| 09/02/22 | Brian Schartz, P.C. | 0.80 | Telephone conference with K&E team, Company, EVR, FTI re plan status (.5); telephone conference with K&E team, FTI re liquidity catch up (.3). |
| 09/02/22 | Aparna Yenamandra | 0.50 | Telephone conference with Company, EVR, FTI re plan status. |
| 09/04/22 | Brian Schartz, P.C. | 1.00 | Review and revise solicitation materials. |
| 09/04/22 | Josh Sussberg, P.C. | 0.20 | Telephone conference with R. Pachulski re mediation. |
| 09/05/22 | Gavin Campbell | 0.20 | Analyze draft disclosure statement exhibits. |
| 09/05/22 | Brian Schartz, P.C. | 2.00 | Review open items re plan, confirmation (.5); telephone conference with K&E team re same (.7); telephone conference with K&E team re noteholder correspondence (.8). |

Legal Services for the Period Ending September 30, 2022     Invoice Number:     1050068883
Altera Infrastructure L.P.     Matter Number:     44781-8
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/06/22 | Nick Argentieri | 3.50 | Review, revise RSA amendment, amended and restated RSA draft (.9); review, analyze precedent, plan re same (.3); telephone conference and correspond with K&E team re same (.3); review, analyze Company comments to plan (.9); review, analyze precedent re same (.2); correspond with K&E team re same (.2); draft schedule of assumed and rejected executory contracts and unexpired leases (.2); review precedent re same (.5). |
| 09/06/22 | Annie Laurette Dreisbach | 2.40 | Review and analyze issues re liquidation analysis (.9); correspond with EVR team re valuation exhibit (.2); correspond with K&E team re same (.4); correspond with K&E team re disclosure statement (.6); review and analyze issues re disclosure statement order (.3). |
| 09/06/22 | Bryan D. Flannery | 0.50 | Review and revise disclosure statement. |
| 09/06/22 | Samantha Helgason | 0.60 | Review, analyze disclosure statement order language (.3); revise same (.2); correspond with K&E team re same (.1). |
| 09/06/22 | Catherine Lee | 5.90 | Review and revise disclosure statement (3.9); analyze comments re same (1.2); correspond with K&E team re same (.8). |
| 09/06/22 | Courtney Loyack | 0.20 | Review and revise disclosure statement. |
| 09/06/22 | John R. Luze | 3.30 | Conference with Company, EVR, FTI and K&E team re case status, confirmation timeline, and next steps (.9); review and analyze follow ups re same (.3); correspond with K&E team re same (.1); review and analyze issues re 6x ALP RSA terms (.8); conference and correspond with K&E team, EVR and OMM re same (.4); conference and correspond with K&E team re RSA amendment re same (.3); review and analyze same (.1); conference with W&C re DB/Cross Ocean RSA terms (.4). |
| 09/06/22 | Brian Nakhaimousa | 0.50 | Review, revise draft liquidation analysis. |
| 09/06/22 | Chris Pavlovich | 0.90 | Review disclosure statement (.7); correspond with K&E team re same (.2). |

Legal Services for the Period Ending September 30, 2022     Invoice Number:     1050068883
Altera Infrastructure L.P.     Matter Number:     44781-8
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/06/22 | Francis Petrie | 2.00 | Telephone conferences with Brookfield, Company re confirmation strategy and deal status in progress (1.6); telephone conference with W&C re Salamander treatment (.4). |
| 09/06/22 | Kevin Rice | 3.40 | Analyze plan supplement tracker (.9); telephone conference with NRF re RSA joinders (.5); research re confirmation issues (1.6); telephone conference with W&C re RSA, plan status (.4). |
| 09/06/22 | Kevin Rice | 1.10 | Telephone conference with Company, EVR, FTI re deal update (.5); review materials re same (.6). |
| 09/06/22 | Brian Schartz, P.C. | 3.90 | Prepare for group standing telephone conferences re solicitation, confirmation (2.4); telephone conference with K&E team re all hands telephone conference (.6); telephone conference with K&E team re W&C RSA participation (.3); telephone conference with J. Sussberg re same (.2); telephone conference with K&E team re UCC update (.4). |
| 09/06/22 | Kyle Nolan Trevett | 0.60 | Research re director issues re disclosure statement (.4); correspond with K&E team re same (.2). |
| 09/06/22 | Aparna Yenamandra | 1.60 | Telephone conference with Company re confirmation (.5); telephone conference with K&E team re solicitation (.5); correspond with K&E team re plan (.6). |
| 09/07/22 | Nick Argentieri | 5.60 | Review, revise summary re confirmation issues research (.8); telephone conference with K&E team re same (.3); research re confirmation issues (3.9); correspond with K&E team re same (.6). |
| 09/07/22 | Annie Laurette Dreisbach | 2.30 | Review and revise disclosure statement order (.3); review and revise financial projections (.8); review and revise liquidation analysis (1.2). |
| 09/07/22 | Christina H. Godard | 0.80 | Conference with K&E team re reorganization steps plan. |
| 09/07/22 | Samantha Helgason | 0.10 | Revise disclosure statement order. |
| 09/07/22 | Samantha Helgason | 2.60 | Correspond with R. Orren re mediation order (.1); review, revise same (1.4); correspond with K. Rice re same (.2); further revise same (.9). |

Legal Services for the Period Ending September 30, 2022     Invoice Number:     1050068883
Altera Infrastructure L.P.     Matter Number:     44781-8
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/07/22 | Rob Jacobson | 0.20 | Correspond with Stretto re service of disclosure statement hearing notice. |
| 09/07/22 | Catherine Lee | 2.60 | Review and revise disclosure statement (1.4); review and revise exhibit re same (.9); correspond with K&E team and FTI team re same (.3). |
| 09/07/22 | John R. Luze | 0.60 | Conference with OMM and K&E team re 6x ALP lender RSA terms (.4); review and analyze follow ups re same (.2). |
| 09/07/22 | Brian Nakhaimousa | 2.90 | Review, revise draft liquidation analysis (2.6); correspond with K&E team re same (.3). |
| 09/07/22 | Robert Orren | 0.50 | Draft mediation order (.4); correspond with K&E team re same (.1). |
| 09/07/22 | Francis Petrie | 0.50 | Correspond with various parties re enforceability letter. |
| 09/07/22 | Kevin Rice | 2.00 | Telephone conference with OMM re 6x deal (.4); revise RSA (.6); correspond with K&E team, NRF re same (1.0). |
| 09/07/22 | Josh Sussberg, P.C. | 0.40 | Telephone conference with board member re case status (.2); telephone conference with B. Schartz re same (.1); telephone conference with L. Freeman re case status (.1). |
| 09/07/22 | Kyle Nolan Trevett | 1.20 | Research re valuation analysis precedent (1.0); correspond with K&E team re same (.2). |
| 09/07/22 | Aparna Yenamandra | 0.60 | Correspond re plan research (.2); review same (.4). |
| 09/08/22 | Annie Laurette Dreisbach | 1.20 | Telephone conference with Pareto, K&E and FTI teams re asset valuation (.5); correspond with K&E team re disclosure statement noticing (.2); correspond with K&E team re disclosure statement (.5). |
| 09/08/22 | Samantha Helgason | 0.20 | Review analyze publication version of confirmation hearing notice. |
| 09/08/22 | Rob Jacobson | 1.90 | Conference with K&E team re disclosure statement, related issues (.3); analyze issues re same (.4); conference with K&E team re disclosure statement recovery table (.4); correspond with Stretto, K&E team re service of disclosure statement hearing notice (.5); review, revise disclosure statement hearing notice (.3). |

Legal Services for the Period Ending September 30, 2022     Invoice Number:     1050068883
Altera Infrastructure L.P.     Matter Number:     44781-8
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/08/22 | Catherine Lee | 4.40 | Review and revise disclosure statement (3.9); correspond with K&E team re same (.5). |
| 09/08/22 | John R. Luze | 1.30 | Review and analyze liquidation analysis issues (.4); conference and correspond with FTI and K&E team re same (.3); review and analyze confirmation timing and disclosure statement hearing issues (.4); correspond with K&E team re same (.2). |
| 09/08/22 | Brian Nakhaimousa | 0.20 | Correspond with K&E team, FTI, Pareto re liquidation analysis. |
| 09/08/22 | Chris Pavlovich | 2.70 | Conference with K&E team re disclosure statement reply (.4); research precedent re same (1.1); draft same (.3); review disclosure statement (.9). |
| 09/08/22 | Kevin Rice | 0.50 | Review research re plan issues. |
| 09/08/22 | Kyle Nolan Trevett | 0.60 | Research re disclosure statement (.4); correspond with K&E team re same (.2). |
| 09/08/22 | Jeffrey J. Zeiger, P.C. | 0.50 | Correspond with K&E team, Pareto, FTI re liquidation analysis. |
| 09/09/22 | Annie Laurette Dreisbach | 0.90 | Correspond with K&E team re disclosure statement (.5); telephone conference with WFW team re plan updates (.4). |
| 09/09/22 | Rob Jacobson | 3.50 | Review, analyze disclosure statement matters (1.7); correspond with Stretto, K&E team re service of disclosure statement hearing notice (.6); review, analyze service issues (.4); correspond with K&E team re disclosure statement updates, revisions (.8). |
| 09/09/22 | Catherine Lee | 2.60 | Telephone conference with K&E team re disclosure statement (.4); review and revise same (1.6); correspond with K&E team re same (.2); draft open items tracker re same (.4). |
| 09/09/22 | John R. Luze | 1.80 | Review and analyze AHG counter proposal and term sheet mark-up (.4); conference and correspond with K&E team re same (.3); conference with K&E team re status and confirmation timeline issues (.5); review and analyze issues re same (.3); review and analyze disclosure statement issues (.3). |
| 09/09/22 | Brian Nakhaimousa | 0.20 | Review expert valuation report (.1); correspond with K&E team re same (.1). |

Legal Services for the Period Ending September 30, 2022      Invoice Number:     1050068883
Altera Infrastructure L.P.      Matter Number:     44781-8
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/09/22 | Chris Pavlovich | 2.40 | Telephone conference with K&E team re disclosure statement open items (.5); review materials re same (1.2); review, revise disclosure statement reply (.7). |
| 09/09/22 | Francis Petrie | 0.50 | Telephone conferences with Company and K&E team re Marshall Islands recognition and enforceability. |
| 09/09/22 | Kevin Rice | 1.50 | Telephone conference with K&E, FTI teams re plan supplement (.5); review precedent re same (.5); correspond with K&E team re assumed/rejected contracts lists (.5). |
| 09/09/22 | Brian Schartz, P.C. | 1.50 | Correspond with K&E team re plan process (.4); review and revise materials re same (1.1). |
| 09/09/22 | Kyle Nolan Trevett | 1.00 | Research re comparisons for expert valuation report (.9); correspond with K&E team re same (.1). |
| 09/09/22 | Aparna Yenamandra | 0.40 | Telephone conference with K&E team re confirmation documents. |
| 09/10/22 | Annie Laurette Dreisbach | 1.50 | Telephone conference with EVR, FTI and K&E teams re disclosure statement exhibits. |
| 09/10/22 | John R. Luze | 2.10 | Conference with K&E team, FTI and EVR re disclosure statement exhibits (1.6); review and analyze issues re same (.3); conference and correspond with K&E team re same (.2). |
| 09/10/22 | Brian Nakhaimousa | 0.10 | Correspond with K&E team re liquidation analysis. |
| 09/10/22 | Kevin Rice | 1.50 | Telephone conference with K&E team, EVR re disclosure statement exhibits. |
| 09/10/22 | Josh Sussberg, P.C. | 0.10 | Correspond with K&E team re discovery. |
| 09/11/22 | Brian Nakhaimousa | 0.20 | Review, revise draft liquidation analysis (.1); correspond with K&E team, FTI re same (.1). |
| 09/11/22 | Kevin Rice | 0.30 | Review liquidation analysis. |
| 09/11/22 | Josh Sussberg, P.C. | 0.50 | Conference with R. Pachulski re mediation (.3) correspond with B. Schartz re same (.1); conference with B. Hermann re same (.1). |
| 09/11/22 | Jeffrey J. Zeiger, P.C. | 0.50 | Revise liquidation analysis exhibit for disclosure statement. |
| 09/12/22 | Gavin Campbell | 0.70 | Telephone conference with Evercore, Company, K&E team re disclosure statement exhibits. |

Legal Services for the Period Ending September 30, 2022      Invoice Number:      1050068883
Altera Infrastructure L.P.      Matter Number:      44781-8
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/12/22 | Gavin Campbell | 0.20 | Telephone conference with FTI, Company, K&E team re disclosure statement exhibits. |
| 09/12/22 | Annie Laurette Dreisbach | 3.30 | Telephone conference with Company, Company advisors re valuation (1.3); telephone conference with Company, advisors re liquidation analysis (.6); review and revise disclosure statement (1.2); review and analyze issues re same (.2). |
| 09/12/22 | Bryan D. Flannery | 0.30 | Correspond with K&E team re disclosure statement matters. |
| 09/12/22 | Samantha Helgason | 1.30 | Review, revise mediation stipulation, order (1.1); draft correspondence to K&E team re same (.2). |
| 09/12/22 | Rob Jacobson | 3.60 | Review, analyze disclosure statement recoveries chart (.9); draft responses to FTI re same (.7); correspond with K&E team re same (.5); research precedent re same (1.5). |
| 09/12/22 | Heather Michelle Jones | 0.70 | Telephone conference with Company, FTI, EVR re deal status (.6); correspond with K&E team re same (.1). |
| 09/12/22 | John R. Luze | 4.70 | Conference with Company and K&E team re plan, deal status and next steps (.8); review and analyze follow ups re same (.4); conference with EVR and Company re valuation analysis (.9); review and analyze follow ups re same (.4); conference and correspond with K&E team and EVR re same (.5); conference with FTI, K&E team and EVR re liquidation analysis (.7); review and analyze follow ups re same (.4); review and analyze issues re same and correspond with K&E team re same (.6). |
| 09/12/22 | Brian Nakhaimousa | 1.70 | Review, analyze precedent expert reports (.2); correspond with K&E team re same (.1); conference with Evercore, K&E team re valuation (1.4). |
| 09/12/22 | Chris Pavlovich | 2.90 | Review disclosure statement (.4); research re disclosure statement reply (.7); review, revise same (1.8). |
| 09/12/22 | Francis Petrie | 3.20 | Telephone conferences with Brookfield, K&E teams re status and update (1.5); telephone conferences with Evercore, FTI teams re valuation and liquidation (1.7). |

Legal Services for the Period Ending September 30, 2022      Invoice Number:      1050068883
Altera Infrastructure L.P.      Matter Number:      44781-8
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/12/22 | Kevin Rice | 2.10 | Telephone conference with Company, advisors re valuation analysis (1.4); correspond with K&E team re disclosure statement questions (.5); review RSA re same (.2). |
| 09/12/22 | Kevin Rice | 0.30 | Review revised steps plan. |
| 09/12/22 | Kevin Rice | 1.50 | Telephone conference with Company, advisors re deal update (.6); telephone conference with Company stakeholders re same (.9). |
| 09/12/22 | Kevin Rice | 0.70 | Draft mediation order (.5); correspond with K&E team re same (.2). |
| 09/12/22 | Brian Schartz, P.C. | 3.60 | Telephone conference with K&E team, Company, EVR re deal, plan touch base (.9); prepare for same and review and analyze issues re same (1.6); telephone conference with K&E team re valuation analysis discussion (.9); telephone conference with K&E team re catch up with JW re mediation process (.2). |
| 09/12/22 | Josh Sussberg, P.C. | 0.20 | Telephone conference with B. Schartz and JW re mediation. |
| 09/12/22 | Josh Sussberg, P.C. | 0.20 | Telephone conference with B. Schartz re status (.1); correspond with K&E team re status (.1). |
| 09/12/22 | Aparna Yenamandra | 0.80 | Correspond with K&E team, Company, EVR, FTI re plan process (.4); telephone conference with K&E team, JW teams re next steps re same (.4). |
| 09/12/22 | Jeffrey J. Zeiger, P.C. | 2.80 | Correspond with Company and Evercore re valuation issues (1.4); correspond with Company and FTI re liquidation analysis (1.2); telephone conferences with K&E team re follow up issues (.2). |
| 09/13/22 | Nick Argentieri | 2.90 | Review, analyze case law re exculpation (.8); draft amended bank term sheet (1.1); revise RSA amendment (.8); correspond with K&E team re same (.2). |
| 09/13/22 | Gavin Campbell | 1.20 | Telephone conference with K&E team and co-advisors re disclosure statement exhibits. |
| 09/13/22 | Gavin Campbell | 1.10 | Telephone conference with FTI, Company and K&E team re disclosure statement exhibits. |

Legal Services for the Period Ending September 30, 2022  Invoice Number: 1050068883
Altera Infrastructure L.P.  Matter Number: 44781-8
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/13/22 | Annie Laurette Dreisbach | 3.20 | Telephone conference with K&E team, FTI team, EVR team re liquidation analysis (1.2); telephone conference with K&E team re claims recovery (.5); review and analyze issues re same (.2); correspond with K&E team re disclosure statement (.6); review and revise same (.7). |
| 09/13/22 | Samantha Helgason | 0.70 | Review, revise mediation stipulation and order (.2); review correspondence from K. Rice re same, mediation statement (.1); research, analyze materials re mediation statement (.2); research, analyze precedent re publication notices (.2). |
| 09/13/22 | Rob Jacobson | 3.60 | Conferences with K&E team, FTI team re disclosure statement recoveries (.7); prepare for same (.3); research precedent re same (1.9); correspond with K&E team re same (.7). |
| 09/13/22 | John R. Luze | 3.10 | Conference with EVR, FTI and K&E team re valuation and liquidation analyses issues (.8); review and analyze follow ups re same (.4); correspond with K&E team re same (.2); review and analyze issues re AHG proposal (.4); conference and correspond with K&E team re same (.4); review and revise ALP RSA amendment (.6); conference and correspond with K&E team re same (.3). |
| 09/13/22 | Jenna McCord | 1.00 | Review documents re disclosure statement and plan (.9); correspond with K&E team re same (.1). |
| 09/13/22 | Mavnick Nerwal | 0.80 | Correspond with K&E team re revised disclosure statement. |
| 09/13/22 | Chris Pavlovich | 4.40 | Research re disclosure statement reply (.6); review, revise same (.6); review, revise disclosure statement (2.8); correspond with K&E team re same (.4). |
| 09/13/22 | Francis Petrie | 2.00 | Telephone conference with FTI team re liquidation assumptions (1.2); telephone conference with K&E team re strategy and documentation (.8). |
| 09/13/22 | Margaret Reiney | 1.50 | Correspond with K&E team, FTI, Evercore re disclosure statement exhibits (1.0); correspond with K&E team re publication notices (.5). |

Legal Services for the Period Ending September 30, 2022     Invoice Number:     1050068883
Altera Infrastructure L.P.     Matter Number:     44781-8
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/13/22 | Kevin Rice | 3.40 | Review research re plan issues (.4); telephone conference with K&E, FTI, EVR teams re liquidation analysis (1.2); telephone conference with FTI, K&E team re disclosure statement (.8); revise RSA (1.0). |
| 09/13/22 | Kevin Rice | 0.90 | Revise mediation stipulation (.4); draft mediation statement (.5). |
| 09/13/22 | Brian Schartz, P.C. | 3.60 | Telephone conference with K&E team re liquidation analysis (.7); telephone conference with K&E team re catch up re same (.8); telephone conference with K&E team re open items (1.2); review materials re same (.9). |
| 09/13/22 | James Seddon | 1.00 | Analyze reorganization steps, disclosure statement and plan. |
| 09/13/22 | Josh Sussberg, P.C. | 0.20 | Correspond with K&E team re mediation with Pachulski. |
| 09/13/22 | Josh Sussberg, P.C. | 0.10 | Correspond with B. Schartz re status. |
| 09/13/22 | Douglas F. Tedeschi, P.C. | 1.70 | Review draft amended and restated bank term sheet (.4); review, analyze restructuring support agreement (.3); prepare comments to same (.2); review documents lists re amended and restated bank facilities (.8). |
| 09/13/22 | Kyle Nolan Trevett | 0.30 | Correspond with K&E team re plan, disclosure statement issues. |
| 09/13/22 | Aparna Yenamandra | 0.50 | Telephone conference with K&E team re outstanding workstreams and next steps. |
| 09/13/22 | Jeffrey J. Zeiger, P.C. | 2.40 | Telephone conference with FTI, Evercore and K&E team re disclosure statement issues (1.2); telephone conference with FTI, Evercore and K&E team re liquidation analysis (1.2). |
| 09/14/22 | Nick Argentieri | 0.90 | Telephone conferences and correspond with K&E team re bank term sheet, RSA amendment (.3); review RSA materials re same (.4); revise bank term sheet (.2). |
| 09/14/22 | Gavin Campbell | 0.50 | Telephone conference with K&E team and co-advisors re disclosure statement exhibits. |
| 09/14/22 | Gavin Campbell | 0.10 | Analyze draft mediation stipulation. |
| 09/14/22 | Purun Cheong | 3.00 | Telephone conference with CoCom advisors and Company advisors (1.5); prepare consent and waivers in connection with ShuttleCo restructuring (1.0); telephone conference with K&E team re same (.5). |

Legal Services for the Period Ending September 30, 2022     Invoice Number:     1050068883
Altera Infrastructure L.P.     Matter Number:     44781-8
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/14/22 | Annie Laurette Dreisbach | 1.50 | Telephone conference with FTI, K&E and Company teams re liquidation analysis (1.0); review and revise disclosure statement (.5). |
| 09/14/22 | Samantha Helgason | 4.20 | Review, analyze precedent mediation statements (1.1); revise mediation statement (2.6); telephone conference with K. Rice, K&E team, JW (.5). |
| 09/14/22 | Samantha Helgason | 0.40 | Review, analyze confirmation hearing publication notice. |
| 09/14/22 | Rob Jacobson | 1.30 | Review, revise disclosure statement (1.1); correspond with K&E team re same (.2). |
| 09/14/22 | John R. Luze | 1.60 | Review and analyze valuation and liquidation analysis issues (.7); conference and correspond with K&E team, FTI and EVR re same (.4); review and analyze confirmation timeline and related issues (.3); correspond with K&E team re same (.2). |
| 09/14/22 | John R. Luze | 0.90 | Review and analyze mediation issues (.5); conference and correspond with K&E team re same (.4). |
| 09/14/22 | Brian Nakhaimousa | 0.70 | Conference with K&E team, Company, FTI re liquidation analysis (.6); correspond with K&E team re liquidation analysis, expert report (.1). |
| 09/14/22 | Chris Pavlovich | 2.50 | Review, revise disclosure statement, exhibits (1.8); correspond with K&E team re same (.3); review, revise disclosure statement reply (.4). |
| 09/14/22 | Margaret Reiney | 2.10 | Correspond with J. Luze and K&E team, JW re mediation (.7); review and revise mediation order, stipulation (.8); review precedent re same (.6). |
| 09/14/22 | Kevin Rice | 2.00 | Telephone conference with Company, advisors re liquidation analysis (.6); revise RSA, bank term sheet (.9); telephone conference with NRF re same (.5). |
| 09/14/22 | Kevin Rice | 4.40 | Draft and revise mediation order (2.2); telephone conference with K&E, JW teams re same (.6); review precedent re mediation statements (1.0); draft outline re same (.6). |

Legal Services for the Period Ending September 30, 2022     Invoice Number:     1050068883
Altera Infrastructure L.P.     Matter Number:     44781-8
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/14/22 | Brian Schartz, P.C. | 4.00 | Telephone conference with K&E team re liquidation analysis (.5); telephone conference with K&E team re mediation (.6); review deal material (2.9). |
| 09/14/22 | Josh Sussberg, P.C. | 1.00 | Correspond with K&E team re mediation (.1); telephone conference with K&E team re same (.4); review and revise mediation stipulation (.2); correspond with R. Pachulski re same (.2); correspond with Jackson Walker re same (.1). |
| 09/14/22 | Aparna Yenamandra | 2.90 | Telephone conferences and correspond with K&E team, JW re mediation statement and order (2.4); revise same (.5). |
| 09/15/22 | Nick Argentieri | 2.50 | Revise plan (.2); correspond with K&E team re confirmation brief and order (.2); review, analyze confirmation order precedent (.9); research re confirmation issues (1.2). |
| 09/15/22 | Annie Laurette Dreisbach | 0.70 | Correspond with K&E team re disclosure statement exhibits. |
| 09/15/22 | Bryan D. Flannery | 1.50 | Research re disclosure matters (.7); review and revise disclosure statement (.8). |
| 09/15/22 | Samantha Helgason | 4.40 | Review, revise mediation statement (3.4); correspond with K&E team re same (1.0). |
| 09/15/22 | Rob Jacobson | 1.60 | Review, revise disclosure statement (.5); correspond with K&E M&A team re same (.4); review, analyze exhibits re same (.7). |
| 09/15/22 | John R. Luze | 2.10 | Review and analyze corporate steps plan issues (.8); conference and correspond with K&E team and Company re same (.5); review and analyze plan and disclosure statement updates (.5); conference and correspond with K&E team re same (.3). |
| 09/15/22 | Jenna McCord | 2.00 | Review documents re disclosure statement and plan (1.8); correspond with K&E team re same (.2). |
| 09/15/22 | Brian Nakhaimousa | 1.10 | Review, revise liquidation analysis (1.0); correspond with K&E team re same (.1). |
| 09/15/22 | Robert Orren | 0.60 | Assemble materials for confirmation brief and order (.4); correspond with K&E team re same (.2). |
| 09/15/22 | Chris Pavlovich | 1.50 | Review, revise disclosure statement, exhibits (1.2); correspond with FTI, EVR, K&E teams re same (.3). |

Legal Services for the Period Ending September 30, 2022      Invoice Number:     1050068883
Altera Infrastructure L.P.     Matter Number:     44781-8
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/15/22 | Francis Petrie | 1.10 | Telephone conference with K&E team, Company, EVR, FTI re plan, RSA (.9); review materials re Cross Ocean RSA counter (.2). |
| 09/15/22 | Margaret Reiney | 2.20 | Review and revise mediation statement (1.7); correspond with K&E team re same (.5). |
| 09/15/22 | Kevin Rice | 1.50 | Telephone conference with NRF re revised RSA (.5); revise same (.7); correspond with K&E, FTI teams re solicitation (.3). |
| 09/15/22 | Kevin Rice | 2.10 | Draft and revise mediation stipulation (1.6); correspond with K&E, NRF teams re same (.5). |
| 09/15/22 | Kevin Rice | 0.40 | Review materials re potential mediation. |
| 09/15/22 | Brian Schartz, P.C. | 0.60 | Telephone conference with K&E team re deal status, touch base. |
| 09/15/22 | Josh Sussberg, P.C. | 0.90 | Correspond with K&E team re mediation status (.4); telephone conference with B. Schartz re same (.3); correspond with JW re mediation and timing (.2). |
| 09/15/22 | Aparna Yenamandra | 1.10 | Correspond with K&E team re mediation order (.6); attend advisor/Company telephone conference re same (.5). |
| 09/15/22 | Tanzila Zomo | 1.50 | Review and revise brief. |
| 09/16/22 | Nick Argentieri | 1.70 | Revise RSA amendment, bank term sheet (.5); draft confirmation order (.8); review precedent re same (.4). |
| 09/16/22 | Annie Laurette Dreisbach | 1.50 | Telephone conference with FTI team re claims recovery (.3); review and analyze issues re same (.5); correspond with FTI team re liquidation analysis (.4); review and analyze disclosure statement exhibits (.3). |
| 09/16/22 | Samantha Helgason | 0.50 | Correspond with K&E team re notice publication pricing (.2); review confirmation order (.2); correspond with paralegal team re same (.1). |
| 09/16/22 | John R. Luze | 0.90 | Review and analyze mediation issues (.6); conference and correspond with K&E team, FTI, EVR re same (.3). |
| 09/16/22 | Robert Orren | 2.70 | Draft confirmation order (1.3); review confirmation brief (.7); correspond with K&E team re same (.7). |

Legal Services for the Period Ending September 30, 2022      Invoice Number:    1050068883
Altera Infrastructure L.P.      Matter Number:    44781-8
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/16/22 | Chris Pavlovich | 0.90 | Review, revise disclosure statement, exhibits (.5); review, revise disclosure statement reply (.4). |
| 09/16/22 | Francis Petrie | 0.50 | Correspond with K&E team re plan workstream, strategy. |
| 09/16/22 | Margaret Reiney | 3.50 | Review and revise mediation statement (2.9); correspond with K&E team re same (.6). |
| 09/16/22 | Kevin Rice | 3.60 | Telephone conference with J. Luze re mediation statement (.6); draft mediation statement (3.0). |
| 09/16/22 | Brian Schartz, P.C. | 4.80 | Review issues re mediation (1.5); correspond with K&E team, JW re same (.9); review and revise mediation order (1.6); correspond with K&E team, NRF, PW re same (.8). |
| 09/16/22 | Josh Sussberg, P.C. | 0.10 | Correspond with K&E team re mediation order and status. |
| 09/16/22 | Josh Sussberg, P.C. | 0.10 | Telephone conference with B. Schartz re status. |
| 09/16/22 | Aparna Yenamandra | 0.50 | Correspond with K&E team re mediation order. |
| 09/16/22 | Tanzila Zomo | 1.00 | Review and revise confirmation brief. |
| 09/17/22 | Gavin Campbell | 0.10 | Analyze team correspondence re draft mediation stipulation. |
| 09/17/22 | Annie Laurette Dreisbach | 0.70 | Correspond with K&E team re disclosure statement recovery table (.2); review and analyze issues re same (.2); correspond with FTI team re liquidation analysis (.3). |
| 09/17/22 | Kevin Rice | 1.00 | Revise mediation statement. |
| 09/17/22 | Josh Sussberg, P.C. | 0.40 | Telephone conference and correspond with M. Rudnick re mediation (.2); correspond with K&E team re comments to mediation order (.2). |
| 09/17/22 | Aparna Yenamandra | 0.70 | Correspond with K&E, JW teams re mediation. |
| 09/17/22 | Jeffrey J. Zeiger, P.C. | 0.40 | Revise mediation order (.2); analyze follow up issues with team re same (.2). |
| 09/18/22 | Annie Laurette Dreisbach | 0.70 | Correspond with K&E team re recovery analysis (.4); correspond with K&E team, FTI team re disclosure statement exhibits (.3). |
| 09/18/22 | Rob Jacobson | 0.40 | Correspond with K&E team re disclosure statement table. |

Legal Services for the Period Ending September 30, 2022      Invoice Number:     1050068883
Altera Infrastructure L.P.      Matter Number:     44781-8
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/18/22 | John R. Luze | 0.80 | Review and analyze mediation order (.4); conference and correspond with PW and K&E team re same (.4). |
| 09/18/22 | Brian Nakhaimousa | 0.10 | Revise liquidation analysis. |
| 09/18/22 | Kevin Rice | 1.30 | Review disclosure statement exhibits (.7); correspond with K&E team re same (.6). |
| 09/18/22 | Kevin Rice | 1.00 | Draft and revise mediation statement. |
| 09/18/22 | Josh Sussberg, P.C. | 0.10 | Correspond with K&E team re mediation stipulation. |
| 09/18/22 | Josh Sussberg, P.C. | 0.20 | Telephone conference with D. Aronson re status. |
| 09/19/22 | Nick Argentieri | 1.10 | Revise RSA amendment (.2); correspond with K&E, O'Melveny teams re same (.3); draft confirmation order (.5); review, analyze precedent re same (.1). |
| 09/19/22 | Annie Laurette Dreisbach | 0.70 | Telephone conference with Pareto, FTI team re vessel valuation (.4); correspond with K&E team re same (.3). |
| 09/19/22 | Annie Laurette Dreisbach | 1.50 | Conference with FTI team re claims recovery (.2); review and analyze issues re same (.2); review and revise valuation analysis (.5); correspond with K&E team re same (.6). |
| 09/19/22 | Annie Laurette Dreisbach | 0.80 | Correspond with creditor re notice, case inquiries (.5); review and analyze issues re same (.3). |
| 09/19/22 | Bryan D. Flannery | 0.20 | Prepare for and attend telephone conference re solicitation process. |
| 09/19/22 | Samantha Helgason | 0.20 | Conference with K&E team, Stretto re solicitation. |
| 09/19/22 | Rob Jacobson | 3.60 | Review, revise disclosure statement exhibits (1.8); correspond with K&E team re same (.3); correspond with FTI re recovery table for disclosure statement (.4); analyze issues re same (.8); correspond with K&E team re same (.3). |
| 09/19/22 | Heather Michelle Jones | 1.10 | Telephone conference with Company, EVR, FTI re deal update (.9); correspond with K&E team re same (.2). |
| 09/19/22 | Mary Kogut, P.C. | 1.00 | Telephone conference with K&E team, Company, advisors re deal, confirmation status. |

Legal Services for the Period Ending September 30, 2022      Invoice Number:     1050068883
Altera Infrastructure L.P.      Matter Number:      44781-8
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/19/22 | John R. Luze | 1.70 | Telephone conference with Company, K&E team, EVR, and FTI re status and key issues (.8); telephone conference with Company, K&E team and EVR re same (.6); review and analyze RSA amendment issues re 6x settlement (.2); correspond with K&E team re same (.1). |
| 09/19/22 | John R. Luze | 0.60 | Review and analyze mediation order issues (.4); correspond with M. Reiney and K&E team and PW re same (.2). |
| 09/19/22 | Mavnick Nerwal | 0.50 | Revise telephone conference agenda and disclosure statement exhibit. |
| 09/19/22 | Chris Pavlovich | 3.20 | Review, revise disclosure statement, exhibits (2.8); correspond with K&E team and FTI re same (.4). |
| 09/19/22 | Francis Petrie | 1.70 | Telephone conference with K&E, Stretto teams re solicitation (.2); telephone conference with Company re strategy, process (1.0); telephone conference with Brookfield team re deal check in (.5). |
| 09/19/22 | Margaret Reiney | 0.90 | Correspond with K&E team re mediation logistics. |
| 09/19/22 | Kevin Rice | 2.40 | Review disclosure statement exhibits (.5); telephone conference with K&E, FTI, Stretto teams re solicitation (.2); revise RSA (1.0); correspond with RSA parties re plan (.7). |
| 09/19/22 | Brian Schartz, P.C. | 3.20 | Telephone conference with K&E team re deal status, confirmation updates (.6); prepare for same (1.4); review and revise mediation order (1.2). |
| 09/19/22 | Josh Sussberg, P.C. | 0.20 | Correspond with K&E team re mediation order and overall status. |
| 09/19/22 | Kyle Nolan Trevett | 0.30 | Correspond with K&E team re plan confirmation research. |
| 09/19/22 | Aparna Yenamandra | 0.50 | Telephone conference with K&E team, Company, EVR, FTI re deal status. |

Legal Services for the Period Ending September 30, 2022     Invoice Number:     1050068883
Altera Infrastructure L.P.     Matter Number:     44781-8
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/20/22 | Nick Argentieri | 3.50 | Telephone conference with E. Persson re 6x ALP Facility, RSA amendment (.3); correspond with K&E team re research re confirmation issues (.4); research re same (2.1); draft summary re same (.4); telephone conference with K&E team re plan supplement (.1); correspond with preferred equityholder re plan treatment (.2). |
| 09/20/22 | Annie Laurette Dreisbach | 0.20 | Correspond with creditor re notice inquiries. |
| 09/20/22 | Bryan D. Flannery | 0.50 | Review and revise valuation analysis disclaimer. |
| 09/20/22 | Rob Jacobson | 0.80 | Conference with K&E team re disclosure statement updates, issues (.3); correspond with K&E, EVR, FTI teams re disclosure statement exhibits (.5). |
| 09/20/22 | Rob Jacobson | 1.10 | Review, revise confirmation brief. |
| 09/20/22 | John R. Luze | 2.70 | Review and revise mediation statement (2.4); conference and correspond with K&E team re same (.3). |
| 09/20/22 | Brian Nakhaimousa | 6.20 | Research, analyze issues re plan treatment (3.2); summarize research re same (.9); correspond with K&E team re same (.4); telephone conference with Pareto, K&E team FTI re valuation analysis (.3); review, revise draft Pareto expert report (1.2); correspond with K&E team re same (.2). |
| 09/20/22 | Robert Orren | 0.10 | Correspond with JW team re affidavits of publication of bar date. |
| 09/20/22 | Chris Pavlovich | 2.10 | Correspond with K&E team, EVR, FTI re disclosure statement exhibits (.4); review, revise same (.6); conference with K&E team re disclosure statement reply (.3); research precedent re same (.2); review, revise same (.4); correspond with K&E team re same (.2). |
| 09/20/22 | Margaret Reiney | 0.80 | Correspond with K&E team re plan research, precedent. |
| 09/20/22 | Margaret Reiney | 3.70 | Prepare mediation logistics (1.5); review and revise mediation statement (1.7); correspond with K&E team re same (.5). |
| 09/20/22 | Kevin Rice | 2.40 | Research re confirmation issues (1.5); correspond with K&E team re same (.5); review plan re same (.4). |

Legal Services for the Period Ending September 30, 2022     Invoice Number:     1050068883
Altera Infrastructure L.P.     Matter Number:     44781-8
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/20/22 | Kevin Rice | 1.70 | Draft mediation statement, exhibits (1.0); correspond with K&E team re same (.7). |
| 09/20/22 | Brian Schartz, P.C. | 1.40 | Correspond with K&E team re mediation and open discovery items. |
| 09/20/22 | Josh Sussberg, P.C. | 0.10 | Correspond with K&E team re mediation and status. |
| 09/21/22 | Nick Argentieri | 4.10 | Research re confirmation issues (3.1); draft summary re same (1.0). |
| 09/21/22 | Annie Laurette Dreisbach | 4.30 | Telephone conference with K&E, FTI, EVR teams re disclosure statement exhibits (.6); review and revise same (1.1); correspond with advisors re same (.3); review and revise disclosure statement (1.6); correspond with K&E team re same (.7). |
| 09/21/22 | Rob Jacobson | 5.30 | Review, analyze disclosure statement exhibits (1.7); revise same (.8); correspond with EVR, FTI re same (.7); telephone conferences with EVR, FTI re same (.4); correspond with K&E team re same (.6); review, revise disclosure statement (.4); review, analyze issues re same (.7). |
| 09/21/22 | Catherine Lee | 0.30 | Correspond with K&E team re updates to disclosure statement (.1); review and analyze correspondence re same (.2). |
| 09/21/22 | John R. Luze | 1.80 | Review and analyze disclosure statement exhibits and revised disclosure statement (.4); conference and correspond with K&E team re same (.3); conference with K&E team and PW re same (.4); review and analyze steps plan and post emergence structure issues (.3); conference with K&E team, NRF and CMS re same (.4). |
| 09/21/22 | John R. Luze | 1.70 | Conference and correspond with K&E team re mediation (.4); review and analyze open discovery issues (.4); conference and correspond with K&E team re same (.3); review and revise mediation statement (.6). |
| 09/21/22 | Brian Nakhaimousa | 5.10 | Review, revise liquidation analysis (.6); correspond with K&E team re same (.1); research, analyze considerations re plan (3.1); summarize same (1.2); correspond with K&E team re same (.1). |

Legal Services for the Period Ending September 30, 2022      Invoice Number:      1050068883
Altera Infrastructure L.P.      Matter Number:      44781-8
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/21/22 | Chris Pavlovich | 7.50 | Review, revise disclosure statement (2.9); review, revise disclosure statement exhibits (3.2); telephone conference and correspond with K&E team and FTI re same (1.4). |
| 09/21/22 | Francis Petrie | 1.60 | Telephone conference with Company, K&E team re post-effective corporate structuring (.8); telephone conference with FTI, Evercore re disclosure statement (.3); review materials re same (.5). |
| 09/21/22 | Margaret Reiney | 1.50 | Correspond with K&E team, advisors re mediation (.8); review logistics re same (.7). |
| 09/21/22 | Kevin Rice | 2.00 | Review and revise research re confirmation issues (1.2); correspond with K&E team re same (.4); telephone conference with K&E, EVR, FTI teams re disclosure statement exhibits (.4). |
| 09/21/22 | Kevin Rice | 6.90 | Draft mediation statement (2.5); telephone conference with PW re same (.6); attend C. Flaton deposition (3.8). |
| 09/21/22 | Josh Sussberg, P.C. | 0.10 | Correspond with K&E team re mediation and status. |
| 09/21/22 | Kyle Nolan Trevett | 2.20 | Research re plan confirmation issues and classification (2.1); correspond with K&E team re same (.1). |
| 09/22/22 | Nick Argentieri | 5.50 | Research re confirmation issues (3.9); correspond and telephone conferences with K&E team re same (.6); review and revise confirmation materials (1.0). |
| 09/22/22 | Gavin Campbell | 1.10 | Analyze draft disclosure statement exhibits. |
| 09/22/22 | Annie Laurette Dreisbach | 3.60 | Review and revise disclosure statement (1.9); correspond with K&E team re same (.4); review and revise exhibits re same (.5); correspond with advisors re same (.8). |
| 09/22/22 | Samantha Helgason | 4.90 | Research, analyze precedent confirmation briefs (1.0); review, revise confirmation brief (3.9). |
| 09/22/22 | Rob Jacobson | 4.20 | Review, revise disclosure statement (.6); correspond with K&E team re same (.5); analyze issues re same (.4); review precedent re same (.7); review, analyze disclosure statement exhibits (.8); review, revise same (.6); correspond with EVR, FTI, K&E teams re same (.6). |

Legal Services for the Period Ending September 30, 2022     Invoice Number:     1050068883
Altera Infrastructure L.P.     Matter Number:     44781-8
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/22/22 | Catherine Lee | 5.90 | Review and revise disclosure statement (3.9); review and revise exhibits re same (1.5); correspond with K&E team re same (.5). |
| 09/22/22 | John R. Luze | 1.60 | Review amended disclosure statement and disclosure statement exhibits (.4); conference and correspond with K&E team re same (.3); review and analyze AHG proposals (.5); conference and correspond with K&E team re same (.4). |
| 09/22/22 | John R. Luze | 1.30 | Review and analyze mediation issues (.6); review and revise mediation statement (.5); conference and correspond with M. Reiney and K&E team re same (.2). |
| 09/22/22 | Brian Nakhaimousa | 0.80 | Review, revise summary re plan research (.6); review, revise draft liquidation analysis (.2). |
| 09/22/22 | Mavnick Nerwal | 1.20 | Revise, draft correspondence re DIP financing, amended disclosure statement and exhibits. |
| 09/22/22 | Chris Pavlovich | 1.10 | Review, revise disclosure statement reply (.7); review disclosure statement exhibits (.4). |
| 09/22/22 | Francis Petrie | 0.80 | Telephone conference with Company, advisor group re strategy and update (.4); telephone conference with FTI team re disclosure statement (.4). |
| 09/22/22 | Margaret Reiney | 1.30 | Correspond with K&E team re mediation materials. |
| 09/22/22 | Kevin Rice | 1.90 | Telephone conferences with K&E, NRF teams re post-emergence structures (.8); research re plan issues (.5); correspond with K&E team re same (.6). |
| 09/22/22 | Kevin Rice | 6.40 | Revise mediation statement (3.8); review pleadings re same (1.8); correspond with K&E team re same (.8). |
| 09/22/22 | Brian Schartz, P.C. | 1.40 | Telephone conference with K&E team re touch base re deal status, documents. |
| 09/22/22 | Josh Sussberg, P.C. | 0.10 | Correspond with K&E team re revised plan and disclosure statement. |
| 09/22/22 | Josh Sussberg, P.C. | 0.30 | Correspond with K&E team re mediation (.1); correspond with K&E team re mediation statement (.1); correspond with K&E team re UCC attendance at mediation (.1). |
| 09/22/22 | Douglas F. Tedeschi, P.C. | 0.70 | Review restructuring steps deck. |

Legal Services for the Period Ending September 30, 2022      Invoice Number:      1050068883
Altera Infrastructure L.P.      Matter Number:      44781-8
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/22/22 | Kyle Nolan Trevett | 1.50 | Research re plan confirmation issues and classification (1.2); telephone conference with K&E team re same (.3). |
| 09/22/22 | Matthew D. Turner | 0.50 | Correspond with K&E team re solicitation issues. |
| 09/23/22 | Nick Argentieri | 6.10 | Research re confirmation issues (3.6); draft summary re same (2.5). |
| 09/23/22 | Gavin Campbell | 0.40 | Analyze draft mediation statement and suggest potential revisions. |
| 09/23/22 | Gavin Campbell | 0.60 | Participate in telephone conference re mediation with K&E team, FTI and Evercore. |
| 09/23/22 | Annie Laurette Dreisbach | 2.10 | Review and revise disclosure statement (.7); correspond with RSA parties re disclosure statement (.2); conference with PW team re same (.3); review and revise exhibits re same (.5); correspond with K&E team re same (.4). |
| 09/23/22 | Rob Jacobson | 6.00 | Review, revise disclosure statement re NRF, Paul Weiss comments (.5); review, analyze precedent re same (.6); analyze issues re same (1.2); correspond with K&E team re same (.4); review, revise disclosure statement motion exhibits (1.3); correspond with FTI, EVR teams re same (.4); analyze issues re same (.8); correspond with JW team re filing logistics (.1); review, revise disclosure statement exhibits (.7). |
| 09/23/22 | Catherine Lee | 0.40 | Review and revise disclosure statement (.2); correspond with K&E team and Company advisors re same (.2). |
| 09/23/22 | John R. Luze | 2.70 | Review and analyze AHG proposals (.6); conference and correspond with K&E team re same (.5); conference and correspond with K&E team re materials re same (.3); conference with NRF re same (.7); review and analyze amended disclosure statement and disclosure statement exhibits (.4); conference and correspond with K&E team re same (.2). |
| 09/23/22 | Mavnick Nerwal | 1.20 | Telephone conference with K&E tax team re revised disclosure statement. |
| 09/23/22 | Francis Petrie | 1.40 | Telephone conference with FTI, Evercore teams re bondholder correspondence and strategy (.9); correspond re amended disclosure statement (.5). |

Legal Services for the Period Ending September 30, 2022
Altera Infrastructure L.P.
Disclosure Statement, Plan, Confirmation

Invoice Number: 1050068883
Matter Number: 44781-8

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/23/22 | Margaret Reiney | 1.70 | Review materials re mediation (.9); correspond with K&E team, Evercore, FTI re same (.8). |
| 09/23/22 | Kevin Rice | 2.70 | Research re plan issues (1.5); correspond with K&E team re disclosure statement, confirmation order (1.2). |
| 09/23/22 | Kevin Rice | 2.90 | Draft and revise mediation statement, exhibits. |
| 09/23/22 | Brian Schartz, P.C. | 0.50 | Telephone conference with K&E team re telephone conference with NRF re mediation. |
| 09/23/22 | Josh Sussberg, P.C. | 0.20 | Correspond with K&E team re mediation preparation. |
| 09/23/22 | Josh Sussberg, P.C. | 0.60 | Telephone conference with B. Schartz re mediation (.5); correspond with Pachulski re same (.1). |
| 09/23/22 | Josh Sussberg, P.C. | 0.30 | Telephone conference with board member re status. |
| 09/23/22 | Jeffrey J. Zeiger, P.C. | 1.70 | Telephone conference with FTI, Evercore, B. Schartz, J. Luze and G. Campbell re mediation issues (.7); revise mediation statement (1.0). |
| 09/24/22 | Annie Laurette Dreisbach | 0.30 | Correspond with PW, Company advisors re disclosure statement. |
| 09/24/22 | Catherine Lee | 0.50 | Correspond with K&E team re disclosure statement (.1); review and revise same (.4). |
| 09/24/22 | Kevin Rice | 2.00 | Draft and revise mediation statement. |
| 09/24/22 | Josh Sussberg, P.C. | 0.10 | Correspond with K&E team re mediation and status. |
| 09/24/22 | Kyle Nolan Trevett | 0.20 | Correspond with K&E team re plan classification research. |
| 09/24/22 | Jeffrey J. Zeiger, P.C. | 0.20 | Review and comment on draft slides from Evercore for mediation. |
| 09/25/22 | Gavin Campbell | 0.30 | Analyze draft mediation statement and suggest potential revisions. |
| 09/25/22 | Annie Laurette Dreisbach | 3.50 | Telephone conference with PW, K&E, EVR teams re plan, disclosure statement (1.3); review and revise same (.9); correspond with K&E team re same (.5); correspond with FTI, EVR teams re disclosure statement exhibits (.8). |
| 09/25/22 | Rob Jacobson | 0.20 | Correspond with K&E team re disclosure statement exhibits. |

Legal Services for the Period Ending September 30, 2022     Invoice Number:     1050068883
Altera Infrastructure L.P.     Matter Number:     44781-8
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/25/22 | Catherine Lee | 3.10 | Telephone conference with K&E and PW teams re disclosure statement (1.0); review and revise same (2.1). |
| 09/25/22 | John R. Luze | 1.10 | Review and revise mediation statement (.6); conference and correspond with K&E team re same (.5). |
| 09/25/22 | Mavnick Nerwal | 0.50 | Correspond with K&E tax team re updated bank term sheet and disclosure statement. |
| 09/25/22 | Francis Petrie | 1.00 | Telephone conference with K&E, FTI, PW team re disclosure statement issues. |
| 09/25/22 | Kevin Rice | 1.10 | Telephone conference with Company advisors re disclosure statement exhibits (.9); correspond with K&E team re filing of same (.2). |
| 09/25/22 | Kevin Rice | 3.80 | Telephone conference with Company advisors re mediation statement (.8); draft and revise same (3.0). |
| 09/25/22 | Brian Schartz, P.C. | 4.00 | Review deal material and open items (1.9); telephone conference with K&E team re amended disclosure statement and exhibits (1.3); telephone conference with PW and K&E teams re deal status, mediation catchup (.8). |
| 09/25/22 | Josh Sussberg, P.C. | 0.30 | Correspond with K&E team re mediation status and mediation statement. |
| 09/25/22 | Douglas F. Tedeschi, P.C. | 0.80 | Review structure steps plan for reorganization. |
| 09/25/22 | Kyle Nolan Trevett | 1.60 | Research re plan classification issues (1.3); correspond with K&E team re same (.3). |
| 09/26/22 | Nick Argentieri | 5.30 | Draft confirmation order (2.3); revise same (.3); review, analyze precedent re same (1.0); correspond and telephone conferences with K&E team re research re confirmation issues (.8); review, analyze plan re same (.3); research re global settlement precedent (.6). |
| 09/26/22 | Annie Laurette Dreisbach | 1.80 | Review and revise disclosure statement (.8); correspond with K&E team re same (.2); correspond with FTI team re disclosure statement exhibits (.8). |
| 09/26/22 | Isabel Gao | 0.90 | Research re impairment of claims (.6); correspond and telephone conference with K&E team re same (.3). |
| 09/26/22 | Catherine Lee | 1.50 | Review and revise disclosure statement. |

Legal Services for the Period Ending September 30, 2022     Invoice Number:     1050068883
Altera Infrastructure L.P.     Matter Number:     44781-8
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/26/22 | John R. Luze | 2.80 | Review and revise mediation statement (2.6); correspond with K&E team re same (.2). |
| 09/26/22 | Brendan Nashelsky | 0.60 | Research re disclosure statement. |
| 09/26/22 | Chris Pavlovich | 3.60 | Review, revise disclosure statement reply (2.9); research re same (.6); correspond with K&E team re same (.1). |
| 09/26/22 | Francis Petrie | 1.00 | Telephone conferences with Company, Brookfield re touch base. |
| 09/26/22 | Zak Piech | 1.20 | Correspond with K&E team re plan confirmation issue (.1); research re same (1.1). |
| 09/26/22 | Margaret Reiney | 2.90 | Review and revise mediation statement (2.2); correspond with K&E team, JW re same (.7). |
| 09/26/22 | Kevin Rice | 2.50 | Analyze research re plan issues (.5); telephone conference with NRF re corporate restructurings (1.0); review plan re U.S. Trustee comments (1.0). |
| 09/26/22 | Kevin Rice | 3.20 | Draft and finalize mediation statement (3.0); coordinate submission of same (.2). |
| 09/26/22 | Brian Schartz, P.C. | 5.40 | Telephone conference with K&E team, Company, Evercore, FTI re mediation considerations (.8); telephone conference with K&E team re plan status (.8); review deal materials and open items (1.6); review and analyze documentation re same (1.2); conference and correspond with K&E team and EVR re same (.8); correspond with company re same (.2). |
| 09/26/22 | Josh Sussberg, P.C. | 0.20 | Review mediation statement and revise same. |
| 09/26/22 | Kyle Nolan Trevett | 0.80 | Correspond with K&E team re plan classification issues. |
| 09/26/22 | Danielle Walker | 0.20 | Format exhibits within mediation statement. |
| 09/26/22 | Aparna Yenamandra | 1.10 | Attend standing Altera touch base telephone conference re deal (.5); review plan research (.4); correspond with K&E team re same (.2). |

Legal Services for the Period Ending September 30, 2022
Altera Infrastructure L.P.
Disclosure Statement, Plan, Confirmation

Invoice Number: 1050068883
Matter Number: 44781-8

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/27/22 | Nick Argentieri | 8.40 | Review, analyze plan, U.S. Trustee comments re same (1.9); review, analyze precedent re same (1.2) correspond, conferences with K&E team re same (.4); draft summary, proposed responses re same (1.7); revise plan supplement tracker (.5); research re local rules, case procedures re same (.6); correspond with K&E, FTI teams re same (.5); telephone conference with K&E team re solicitation issues (.3); draft summary chart re same (.2); review, analyze indentures, ancillary agreements re same (.8); conference with K&E team re research re confirmation issues (.3). |
| 09/27/22 | Gavin Campbell | 0.30 | Discuss mediation with A. Salomon and E. Bishop. |
| 09/27/22 | Isabel Gao | 6.40 | Research re voting rights (3.9); correspond with K&E team re same (.8); conference with K&E team re same (.5); review chapter 11 plan (.2); review and revise memorandum re voting rights (1.0). |
| 09/27/22 | John Henry Gibbons | 7.50 | Research re plan confirmation issues (3.8); telephone conference with K&E team re same (.4); draft memorandum re same (3.3). |
| 09/27/22 | Samantha Helgason | 0.50 | Telephone conference with K&E team re U.S. Trustee comments to disclosure statement motion, order (.2); review, revise comments (.3). |
| 09/27/22 | Rob Jacobson | 1.00 | Review, analyze inbound comments from U.S. Trustee re disclosure statement, disclosure statement motion, plan (.6); correspond with K&E team re same (.1); draft summary re same (.3). |
| 09/27/22 | Rob Jacobson | 3.50 | Review, revise reply in support of disclosure statement (2.1); review, analyze solicitation issues (1.1); correspond with Stretto, FTI teams re same (.3). |
| 09/27/22 | John R. Luze | 1.30 | Prepare for mediation (.6); review and revise materials re same (.4); conference and correspond with K&E team and EVR re same (.3). |
| 09/27/22 | Brian Nakhaimousa | 4.90 | Research, analyze considerations re plan confirmation (3.9); conference with K&E team re same (1.0). |

Legal Services for the Period Ending September 30, 2022     Invoice Number:     1050068883
Altera Infrastructure L.P.     Matter Number:     44781-8
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/27/22 | Brendan Nashelsky | 7.20 | Research re disclosure statement (3.9); telephone conference with K&E team re same (.9); research re plan confirmation (2.4). |
| 09/27/22 | Zak Piech | 3.30 | Research re plan confirmation. |
| 09/27/22 | Margaret Reiney | 3.60 | Prepare mediation materials (2.1); correspond with K&E teams, advisors re same (.7); correspond with K&E team, Quinn Emanuel re mediation strategy (.8). |
| 09/27/22 | Kevin Rice | 1.60 | Revise RSA, plan materials. |
| 09/27/22 | Kevin Rice | 0.20 | Correspond with K&E team re steps plan. |
| 09/27/22 | Brian Schartz, P.C. | 6.00 | Coordinate with K&E team re open items (1.6); telephone conference with D. Rosenzweig re next steps (1.1); prepare for and coordinate re mediation (2.3); telephone conference with K&E team re September 28 and September 30 hearings (1.0). |
| 09/27/22 | Josh Sussberg, P.C. | 0.60 | Telephone conference with board member re mediation (.3); telephone conference with B. Schartz re same (.1); correspond with K&E team re mediation and motion to quash (.2). |
| 09/27/22 | Kyle Nolan Trevett | 0.90 | Revise objection to continuance of October 7 hearing (.6); correspond with K&E team re same (.3). |
| 09/27/22 | Aparna Yenamandra | 1.20 | Correspond with K&E team re confirmation items (.7); correspond with K&E team re plan supplement (.5). |
| 09/28/22 | Nick Argentieri | 4.30 | Correspond and telephone conferences with K&E team, JW team re U.S. Trustee plan comments (1.0); draft proposed responses re same (1.4); review, analyze precedent re same (1.2); review, analyze research summary re confirmation issues (.5); correspond with K&E team re same (.2). |
| 09/28/22 | Nick Argentieri | 0.30 | Correspond with FTI, Stretto team re notice party inquiry (.1); revise materials re same (.2). |
| 09/28/22 | Annie Laurette Dreisbach | 2.20 | Review and analyze comments to disclosure statement (.6); correspond with K&E team re same (.7); review and analyze issues re solicitation (.9). |
| 09/28/22 | Isabel Gao | 3.50 | Research re impaired class and voting rights (3.3); correspond with K&E team re same (.2). |

Legal Services for the Period Ending September 30, 2022      Invoice Number:     1050068883
Altera Infrastructure L.P.      Matter Number:     44781-8
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/28/22 | John Henry Gibbons | 2.50 | Research re plan confirmation issues (1.7); draft memorandum re same (.8). |
| 09/28/22 | Rob Jacobson | 3.40 | Review, analyze plan re U.S. Trustee comments (1.4); review, analyze solicitation launch matters (1.5); correspond with K&E team re same (.5). |
| 09/28/22 | John R. Luze | 1.00 | Conference and correspond with K&E team re minority governance protections (.4); review and analyze issues re same (.6). |
| 09/28/22 | John R. Luze | 9.60 | Participate in mediation (3.9); conference and correspond with K&E team, EVR, FTI, mediator and parties in interest re mediation issues (3.3); review and analyze issues re same (2.4). |
| 09/28/22 | Brendan Nashelsky | 1.30 | Research re disclosure statement. |
| 09/28/22 | Chris Pavlovich | 2.50 | Telephone conference and correspond with K&E team re disclosure statement objections (.3); review, revise same (2.2). |
| 09/28/22 | Margaret Reiney | 4.50 | Review and revise mediation materials (1.8); attend mediation sessions (1.0); correspond with K. Rice, K&E team, advisors re mediation schedule (1.7). |
| 09/28/22 | Kevin Rice | 2.50 | Telephone conference with K&E team re minority governance right (.5); revise responses to U.S. Trustee plan questions (1.2); review plan, disclosure statement re same (.3); correspond with K&E team re same (.5). |
| 09/28/22 | Kevin Rice | 7.00 | Participate in mediation (3.9); correspond with mediation parties re same (3.1). |
| 09/28/22 | Brian Schartz, P.C. | 10.50 | Attend mediation sessions (3.9); prepare for same (2.7); review materials re same (3.9). |
| 09/28/22 | Josh Sussberg, P.C. | 2.30 | Attend mediation and discuss same with K&E team. |
| 09/28/22 | Josh Sussberg, P.C. | 0.20 | Telephone conference with B. Hermann re case status (.1); telephone conference with board member re same (.1). |
| 09/28/22 | Kyle Nolan Trevett | 2.10 | Revise objection to continuance of October 7 hearing (.6); correspond with K&E team re same (.2); research re standing issues re plan confirmation (.9); correspond with K&E team re same (.4). |

Legal Services for the Period Ending September 30, 2022      Invoice Number:     1050068883
Altera Infrastructure L.P.      Matter Number:     44781-8
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/28/22 | Aparna Yenamandra | 2.10 | Correspond with K&E team re mediation update (.6); correspond with K&E team re and revise extension objection (.7); correspond with K&E team re plan, disclosure statement comments from U.S. Trustee (.8). |
| 09/28/22 | Jeffrey J. Zeiger, P.C. | 0.20 | Telephone conference with J. Sussberg and B. Schartz re mediation issues. |
| 09/29/22 | Nick Argentieri | 3.30 | Research re precedent re global settlement plans (1.3); review, analyze amended plan (.3); telephone conference and correspond with JW, K&E teams re U.S. Trustee plan edits (.7); review, analyze 6x ALP lender comments to RSA amendment, bank term sheet (.3); review, analyze RSA amendment, form of joinder (.5); correspond with M. Kogut, K&E team re same (.2). |
| 09/29/22 | Gavin Campbell | 0.70 | Participate in telephone conference with K&E team, Company and co-advisors re mediation status and tasks. |
| 09/29/22 | Annie Laurette Dreisbach | 5.60 | Telephone conference with K&E team re bondholder settlement (.5); review and revise disclosure statement motion (.8); review and revise motion to expedite (.2); correspond with K&E team re bondholder settlement, revised disclosure statement (1.6); telephone conferences with K&E team re same (.4); telephone conference with FTI team re same (.2); conference with K&E team re same (.4); review and analyze issues re solicitation (.5); telephone conference with Stretto team re same (.3); draft and revise confirmation timeline (.7). |
| 09/29/22 | Mark Dundon, P.C. | 0.50 | Revise tax section of disclosure statement. |
| 09/29/22 | Isabel Gao | 1.90 | Research and analyze voting rights (.9); correspond with K&E team re same (.2); draft memorandum re same (.8). |
| 09/29/22 | Isabel Gao | 3.40 | Draft case summaries re prepetition investigation presentation re mediation. |
| 09/29/22 | John Henry Gibbons | 0.60 | Review and revise memorandum re plan confirmation issues. |
| 09/29/22 | Samantha Helgason | 1.70 | Review changes to disclosure statement motion, order (.7); revise disclosure statement order (.7); correspond with K&E team re same (.3). |

Legal Services for the Period Ending September 30, 2022     Invoice Number:     1050068883
Altera Infrastructure L.P.     Matter Number:     44781-8
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/29/22 | Catherine Lee | 5.20 | Review and revise disclosure statement (3.9); telephone conference with K&E team re updates to same (.1); review and revise disclosure statement re same (1.2). |
| 09/29/22 | John R. Luze | 15.60 | Attend and participate in mediation (3.9); prepare for same (3.3); draft and revise bondholder purchase and sale agreement re mediation outcome (2.0); conference and correspond with K&E team re same (.8); review and revise amended chapter 11 plan and related documentation (1.3); conference and correspond with K&E team re same (.4); review and revise mediation term sheet (2.1); conference and correspond with K&E team, EVR, PW and WLRK re same (1.8). |
| 09/29/22 | Brendan Nashelsky | 0.20 | Research re disclosure statement (.1); correspond with K&E team re same (.1). |
| 09/29/22 | Chris Pavlovich | 3.90 | Review, revise disclosure statement order (2.8); research precedent re same (.8); correspond with K&E team re same (.3). |
| 09/29/22 | Zak Piech | 0.40 | Review and revise memorandum re confirmation research. |
| 09/29/22 | Margaret Reiney | 4.60 | Draft, review, revise conditional disclosure statement approval motion (2.3); draft motion to expedite confirmation hearing (1.6); correspond with K&E team, JW re same (.7). |
| 09/29/22 | Margaret Reiney | 5.70 | Prepare mediation materials (1.5); correspond with K. Rice, K&E team, advisors re mediation (1.2); attend mediation sessions (2.2); draft noteholder term sheet documentation (.8). |
| 09/29/22 | Kevin Rice | 8.00 | Draft bondholder purchase and sale agreement (3.5); revise plan re bondholder settlement (3.0); correspond with RSA parties re same (1.5). |
| 09/29/22 | Kevin Rice | 6.90 | Participate in mediation (3.9); draft and revise bondholder RSA materials (3.0). |
| 09/29/22 | Brian Schartz, P.C. | 7.40 | Prepare for mediation (3.5); attend mediation sessions (3.9) |

Legal Services for the Period Ending September 30, 2022      Invoice Number:    1050068883
Altera Infrastructure L.P.      Matter Number:    44781-8
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/29/22 | Josh Sussberg, P.C. | 0.60 | Telephone conference with B. Schartz re mediation status (.2); correspond with B. Schartz re same (.2); telephone conference with B. Schartz and J. Luze re mediation (.1); correspond with D. Hilty re mediation and HL fees (.1). |
| 09/29/22 | Kyle Nolan Trevett | 1.20 | Revise objection to continuance of October 7 hearing (.8); correspond with K&E team re same (.4). |
| 09/29/22 | Aparna Yenamandra | 4.20 | Correspond re mediation update (.8); review revised plan, disclosure statement, disclosure statement motion, disclosure statement order (2.1); correspond with K&E team re same (.9); correspond with K&E team re UCC continuance (.4). |
| 09/30/22 | Nick Argentieri | 1.80 | Review, revise responses to U.S. Trustee plan and disclosure statement comments (.5); correspond with K&E team re same (.2); correspond with K&E team re bank term sheet (.1); review, analyze RSA amendment (.2); revise amended plan re U.S. Trustee comments (.8). |
| 09/30/22 | Gavin Campbell | 0.10 | Discuss mediation updates with A. Salomon. |
| 09/30/22 | Gavin Campbell | 0.10 | Analyze mediation term sheet. |
| 09/30/22 | Annie Laurette Dreisbach | 6.10 | Review and revise disclosure statement (3.2); review and revise disclosure statement motion (.6); review and revise disclosure statement order (1.0); review and revise solicitation materials (.7); correspond with K&E team re same (.4); correspond with Stretto team re confirmation timeline (.2). |
| 09/30/22 | Mark Dundon, P.C. | 1.00 | Revise tax section of disclosure statement. |
| 09/30/22 | Bryan D. Flannery | 2.20 | Review and revise disclosure statement (.7); analyze Rule 1145 issue (1.1); research re rights offering and warrants (.4). |
| 09/30/22 | Isabel Gao | 1.50 | Draft case table re prepetition investigation, mediation matters. |
| 09/30/22 | Samantha Helgason | 3.70 | Review, revise disclosure statement order (1.9); revise conditional disclosure statement order (1.2); correspond with K&E team re disclosure statement order, conditional disclosure statement order (.6). |

Legal Services for the Period Ending September 30, 2022     Invoice Number:     1050068883
Altera Infrastructure L.P.     Matter Number:     44781-8
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/30/22 | Rob Jacobson | 1.60 | Review, revise disclosure statement, solicitation documents (.7); correspond with Greenberg Traurig, NRF re solicitation (.6); correspond with PW re same (.3). |
| 09/30/22 | Catherine Lee | 6.50 | Review and revise disclosure statement (3.9); review and analyze comments re same (2.6). |
| 09/30/22 | John R. Luze | 1.60 | Review and analyze follow ups re mediation and finalizing mediated settlement (1.2); conference and correspond with K&E team re same (.4). |
| 09/30/22 | Sterling Paulson | 0.40 | Correspond with K&E team re mediation deal. |
| 09/30/22 | Chris Pavlovich | 7.00 | Review, revise conditional disclosure statement order (2.9); research re same (.6); correspond with K&E team re same (.7); review, revise conditional order (2.8). |
| 09/30/22 | Margaret Reiney | 2.40 | Review and revise conditional approval motion, related documents (1.7); correspond with K&E team re same (.7). |
| 09/30/22 | Margaret Reiney | 1.90 | Draft materials re mediation (1.2); correspond with K. Rice, K&E team, advisors re same (.7). |
| 09/30/22 | Kevin Rice | 9.70 | Attend and participate in mediation (3.9); finalize settlement term sheet (2.0); review conditional disclosure statement motion (2.1); review and revise disclosure statement order (1.7). |
| 09/30/22 | Kevin Rice | 0.50 | Telephone conference with Company, tax advisors re steps plan. |
| 09/30/22 | Brian Schartz, P.C. | 6.00 | Prepare for mediation (2.5); attend mediation (3.5). |
| 09/30/22 | Josh Sussberg, P.C. | 0.60 | Correspond with K&E team re mediation status (.3); telephone conference with B. Schartz re same (.3). |
| 09/30/22 | Joe Tobias | 5.50 | Review disclosure statement for tax considerations (3.8); correspond with K&E team re same (1.7). |
| 09/30/22 | Aparna Yenamandra | 3.20 | Review revised plan, disclosure statement, disclosure statement motion, disclosure statement order and correspond re same (2.0); review U.S. Trustee comments to plan, disclosure statement and correspond with K&E team re same (1.2). |

Legal Services for the Period Ending September 30, 2022  Invoice Number: 1050068883
Altera Infrastructure L.P.  Matter Number: 44781-8
Disclosure Statement, Plan, Confirmation

**Total**   **786.30**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

November 17, 2022

Altera Infrastructure L.P.
69 Pitts Bay Road
Pembroke HM 08

Attn: Duncan Donaldson

**Invoice Number: 1050068884**
**Client Matter:** 44781-9

---

**In the Matter of Corp., Governance/Capital Markets Matter**

For legal services rendered through September 30, 2022
(see attached Description of Legal Services for detail)               $ 263,750.50

Total legal services rendered                                        $ 263,750.50

| Legal Services for the Period Ending September 30, 2022 | Invoice Number: | 1050068884 |
|---|---|---|
| Altera Infrastructure L.P. | Matter Number: | 44781-9 |
| Corp., Governance/Capital Markets Matter | | |

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Gavin Campbell | 3.70 | 1,230.00 | 4,551.00 |
| Purun Cheong | 6.00 | 1,170.00 | 7,020.00 |
| Annie Laurette Dreisbach | 27.80 | 1,115.00 | 30,997.00 |
| Tanya Jane Embers | 0.20 | 1,170.00 | 234.00 |
| Bryan D. Flannery | 8.00 | 1,275.00 | 10,200.00 |
| Christina H. Godard | 1.90 | 910.00 | 1,729.00 |
| Joanna Grabowska | 2.40 | 410.00 | 984.00 |
| Gabe Harley | 2.50 | 1,235.00 | 3,087.50 |
| Samantha Helgason | 14.70 | 795.00 | 11,686.50 |
| Erik Hepler | 0.60 | 1,625.00 | 975.00 |
| Kim Hicks, P.C. | 9.60 | 1,440.00 | 13,824.00 |
| Rob Jacobson | 9.80 | 1,035.00 | 10,143.00 |
| David E. Jean-Baptiste | 9.70 | 1,115.00 | 10,815.50 |
| Heather Michelle Jones | 3.90 | 910.00 | 3,549.00 |
| Mary Kogut, P.C. | 0.50 | 1,595.00 | 797.50 |
| Logan Krulish | 1.50 | 660.00 | 990.00 |
| John R. Luze | 15.70 | 1,260.00 | 19,782.00 |
| Jenna McCord | 5.10 | 1,170.00 | 5,967.00 |
| Brian Nakhaimousa | 15.80 | 910.00 | 14,378.00 |
| Mavnick Nerwal | 1.20 | 1,810.00 | 2,172.00 |
| Ashley Victoria Park | 2.50 | 795.00 | 1,987.50 |
| Chris Pavlovich | 4.60 | 910.00 | 4,186.00 |
| Francis Petrie | 11.20 | 1,170.00 | 13,104.00 |
| Margaret Reiney | 1.50 | 1,035.00 | 1,552.50 |
| Kevin Rice | 3.40 | 1,115.00 | 3,791.00 |
| Sophia Rossi | 3.00 | 795.00 | 2,385.00 |
| Brian Schartz, P.C. | 29.30 | 1,845.00 | 54,058.50 |
| Ashley L. Surinak | 6.10 | 1,035.00 | 6,313.50 |
| Josh Sussberg, P.C. | 0.90 | 1,845.00 | 1,660.50 |
| Douglas F. Tedeschi, P.C. | 0.50 | 1,440.00 | 720.00 |
| Matthew D. Turner | 14.30 | 1,235.00 | 17,660.50 |
| Logan Weissler | 0.40 | 1,115.00 | 446.00 |

Legal Services for the Period Ending September 30, 2022          Invoice Number:          1050068884
Altera Infrastructure L.P.                                       Matter Number:             44781-9
Corp., Governance/Capital Markets Matter

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Lydia Yale | 0.10 | 295.00 | 29.50 |
| Jeffrey J. Zeiger, P.C. | 1.20 | 1,645.00 | 1,974.00 |
| **TOTALS** | **219.60** | | **$ 263,750.50** |

Legal Services for the Period Ending September 30, 2022      Invoice Number:      1050068884
Altera Infrastructure L.P.      Matter Number:      44781-9
Corp., Governance/Capital Markets Matter

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/01/22 | Tanya Jane Embers | 0.20 | Correspond with K&E team re quiet enjoyment letters in connection with amended and restated facilities. |
| 09/01/22 | Bryan D. Flannery | 1.20 | Telephone conference re securities position reports (.3); prepare for same (.2); correspond with K&E team re same (.7). |
| 09/01/22 | Gabe Harley | 0.50 | Telephone conference with S. Lacey re legal opinion. |
| 09/01/22 | Francis Petrie | 1.10 | Correspond with K&E team re board minutes and materials. |
| 09/01/22 | Sophia Rossi | 1.00 | Prepare notice of intragroup debt (.5); prepare signature packs (.2); prepare signing instructions (.3). |
| 09/01/22 | Brian Schartz, P.C. | 0.30 | Telephone conference with K&E team re board discussion. |
| 09/02/22 | Bryan D. Flannery | 0.80 | Correspond with K&E team re securities position report. |
| 09/02/22 | Gabe Harley | 1.50 | Review, revise legal opinion (1.3); correspond with K&E team re signing process (.2). |
| 09/02/22 | Kim Hicks, P.C. | 0.80 | Correspond with K&E team re deal status. |
| 09/02/22 | Heather Michelle Jones | 1.00 | Telephone conference with Company, EVR, FTI re deal status (.7); correspond with K&E team re same (.3). |
| 09/02/22 | John R. Luze | 0.90 | Review and revise board minutes (.6); conference and correspond with K&E team re same (.3). |
| 09/02/22 | Sophia Rossi | 0.20 | Review, revise notices re account bank and intragroup loans. |
| 09/02/22 | Matthew D. Turner | 0.30 | Correspond with K&E team, Stretto re DTC position reports. |
| 09/05/22 | Mavnick Nerwal | 0.50 | Correspond with K&E team re board materials. |
| 09/06/22 | Annie Laurette Dreisbach | 0.90 | Review and analyze issues re restructuring committee minutes. |
| 09/06/22 | Bryan D. Flannery | 0.50 | Correspond with K&E team re securities position reports. |
| 09/06/22 | Christina H. Godard | 0.50 | Review and discuss Norwegian resolutions with Schjodt and K&E team. |

Legal Services for the Period Ending September 30, 2022     Invoice Number:    1050068884
Altera Infrastructure L.P.     Matter Number:    44781-9
Corp., Governance/Capital Markets Matter

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/06/22 | Brian Nakhaimousa | 0.50 | Revise board minutes tracker (.3); correspond with K&E team re board minutes (.2). |
| 09/06/22 | Francis Petrie | 1.50 | Review board minutes (1.3); correspond with Company re same (.2). |
| 09/06/22 | Matthew D. Turner | 0.50 | Research re SPR and other security ownership reports (.3); correspond with K&E team re same (.2). |
| 09/07/22 | Annie Laurette Dreisbach | 2.70 | Telephone conference with K&E team re Norway board resolutions (.6); review and analyze issues re same (2.1). |
| 09/07/22 | Bryan D. Flannery | 0.50 | Correspond with K&E team re securities position reports. |
| 09/07/22 | Gabe Harley | 0.50 | Correspond with K&E team re security documents timing (.3); correspond with S. Rossi re legal opinion (.2). |
| 09/07/22 | John R. Luze | 0.90 | Attend and participate in weekly restructuring committee conference. |
| 09/07/22 | Brian Nakhaimousa | 2.30 | Review, revise restructuring committee August draft board minutes (2.2); correspond with K&E team re same (.1). |
| 09/07/22 | Francis Petrie | 1.50 | Attend weekly restructuring conference (.8); review board minutes and materials (.7). |
| 09/07/22 | Kevin Rice | 1.00 | Attend weekly restructuring committee conference. |
| 09/07/22 | Brian Schartz, P.C. | 1.00 | Telephone conference with K&E team re restructuring committee weekly conference. |
| 09/07/22 | Brian Schartz, P.C. | 7.00 | Attend board and management conferences. |
| 09/07/22 | Ashley L. Surinak | 0.90 | Review, analyze correspondence re Norwegian declarations, minutes (.2); telephone conference with K&E team re same (.5); correspond with K&E team re same (.2). |
| 09/07/22 | Matthew D. Turner | 1.80 | Research re notice and voting support matters re DTC and other securities intermediaries (1.0); correspond with K&E team re same (.3); telephone conference with M. Mitchell re same (.2); compile due diligence materials for UCC (.3). |
| 09/08/22 | Purun Cheong | 0.30 | Review letter of quiet enjoyment form. |
| 09/08/22 | Annie Laurette Dreisbach | 4.30 | Conferences with K&E team re Norwegian declarations (.8); review and revise same (2.6); telephone conference with K&E team re same (.9). |

Legal Services for the Period Ending September 30, 2022     Invoice Number:     1050068884
Altera Infrastructure L.P.     Matter Number:     44781-9
Corp., Governance/Capital Markets Matter

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/08/22 | Samantha Helgason | 3.70 | Conference with K&E team re Schodt legal memoranda (.6); review board minutes, materials re Norwegian entities (2.1); revise board minutes re same (1.0). |
| 09/08/22 | Brian Nakhaimousa | 0.80 | Correspond with K&E team re Company restructuring committee minutes (.2); revise tracker re same (.6). |
| 09/08/22 | Chris Pavlovich | 3.80 | Telephone conference with K&E team re subsidiary declarations (.6); review, revise same (3.2). |
| 09/08/22 | Francis Petrie | 1.00 | Review board dates (.8); correspond with K&E team re same (.2). |
| 09/08/22 | Margaret Reiney | 0.40 | Correspond with Signature bank, Company re bank account balances. |
| 09/08/22 | Brian Schartz, P.C. | 6.50 | Attend board conference. |
| 09/08/22 | Ashley L. Surinak | 1.80 | Conference with K&E team re Norwegian declarations, minutes (.6); revise Norwegian form of filing entity declaration, minutes (1.2). |
| 09/09/22 | Annie Laurette Dreisbach | 2.90 | Review and revise Norwegian declarations (.7); review and revise minutes re same (.2); correspond with K&E team re same (.6); correspond with Company re same (.3); review and analyze issues re Marshall Islands governance (.9); conference with K&E team re same (.2). |
| 09/09/22 | Samantha Helgason | 0.60 | Review, revise board minutes re Norwegian entities (.4); correspond with K&E team re revised minutes (.2). |
| 09/09/22 | Erik Hepler | 0.30 | Review K&E team opinion letter to financers of non-bankrupt entities re status. |
| 09/09/22 | John R. Luze | 0.30 | Correspond with restructuring committee re AHG proposal. |
| 09/09/22 | Brian Nakhaimousa | 1.30 | Review, revise restructuring committee board minutes (1.1); correspond with K&E team re same (.2). |
| 09/09/22 | Ashley L. Surinak | 0.50 | Correspond with K&E team re Norwegian declarations, minutes (.2); correspond with A. Dreisbach re filing resolutions (.2); telephone conference with K&E team re same (.1). |
| 09/10/22 | Brian Nakhaimousa | 2.00 | Review, revise restructuring committee board minutes (1.9); correspond with K&E team re same (.1). |

Legal Services for the Period Ending September 30, 2022        Invoice Number:        1050068884
Altera Infrastructure L.P.                                      Matter Number:         44781-9
Corp., Governance/Capital Markets Matter

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/10/22 | Brian Schartz, P.C. | 1.50 | Telephone conference with K&E team re board materials (.7); review board minutes (.8). |
| 09/11/22 | Brian Nakhaimousa | 0.80 | Review, revise restructuring committee minutes (.6); correspond with K&E team re same (.2). |
| 09/11/22 | Jeffrey J. Zeiger, P.C. | 0.60 | Review and revise draft minutes from restructuring committee conferences. |
| 09/12/22 | Gavin Campbell | 0.70 | Discuss director requests with K&E team, Company. |
| 09/12/22 | Annie Laurette Dreisbach | 6.30 | Review and revise Norwegian entity board declarations (2.2); review and revise board minutes re same (2.9); correspond with Schjodt team re same (.6); correspond with Company re same (.3); correspond with K&E team re same (.3). |
| 09/12/22 | Samantha Helgason | 0.90 | Review revised Schjodt declarations against form declaration (.7); correspond with K&E team re same (.2). |
| 09/12/22 | Brian Nakhaimousa | 1.20 | Review, revise restructuring committee minutes (1.0); correspond with K&E team re same (.2). |
| 09/12/22 | Chris Pavlovich | 0.80 | Review, revise board declarations (.6); correspond with K&E team re same (.2). |
| 09/12/22 | Sophia Rossi | 0.20 | Compile documents re English security documents. |
| 09/12/22 | Matthew D. Turner | 0.20 | Correspond with Stretto re notice issues for securities. |
| 09/13/22 | Purun Cheong | 3.50 | Review and revise draft letters of quiet enjoyment (1.5); review notes on UK transfer implications (1.5); telephone conference with K&E team re same (.5). |
| 09/13/22 | Annie Laurette Dreisbach | 0.30 | Correspond with K&E team, Quinn Emanuel team re restructuring committee minutes. |
| 09/13/22 | Bryan D. Flannery | 1.00 | Review partnership agreement reporting requirements (.7); correspond with K&E team re same (.3). |
| 09/13/22 | Kim Hicks, P.C. | 0.50 | Conference with K&E team re governance matters. |

Legal Services for the Period Ending September 30, 2022     Invoice Number:     1050068884
Altera Infrastructure L.P.     Matter Number:     44781-9
Corp., Governance/Capital Markets Matter

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/13/22 | John R. Luze | 2.70 | Draft and revise restructuring committee materials (1.4); conference and correspond with K&E team re same (.3); draft and revise AHG proposal summary materials (.6); correspond with K&E team re same (.2); correspond with restructuring committee re same (.2). |
| 09/13/22 | Sophia Rossi | 0.50 | Research re date documents and legal opinion (.4); correspondence re same (.1). |
| 09/13/22 | Brian Schartz, P.C. | 1.50 | Review and revise materials for restructuring committee conference (1.0); correspond with team re same (.5). |
| 09/13/22 | Ashley L. Surinak | 0.30 | Telephone conference with K&E team re Norwegian declarations, minutes. |
| 09/13/22 | Matthew D. Turner | 0.30 | Research re quarterly SEC filing requirements (.2); research re security notice reports (.1). |
| 09/14/22 | Gavin Campbell | 0.70 | Participate in restructuring committee conference. |
| 09/14/22 | Purun Cheong | 1.00 | Review and revise draft letters of quiet enjoyment. |
| 09/14/22 | Annie Laurette Dreisbach | 3.70 | Attend restructuring committee conference (.9); telephone conference with K&E team re Norwegian board resolutions (.3); review and revise same (1.5); correspond with Schjodt team re declarations, resolutions (.8); correspond with K&E team re same (.2). |
| 09/14/22 | Bryan D. Flannery | 2.00 | Research re Form 6-K requirements (1.4); correspond with K&E team re same (.6). |
| 09/14/22 | Samantha Helgason | 0.10 | Correspond with FTI re 2015.3 reports. |
| 09/14/22 | Kim Hicks, P.C. | 0.50 | Conference with K&E team re governance matters. |
| 09/14/22 | John R. Luze | 2.50 | Attend and participate in weekly restructuring committee telephone conference (1.0); review and analyze follow ups (.4); conference and correspond with K&E team re same (.3); review and analyze board minutes (.5); correspond with K&E team re same (.3). |
| 09/14/22 | Jenna McCord | 1.70 | Review LPA re certain notice requirements (1.5); correspond with K&E team re same (.2). |

Legal Services for the Period Ending September 30, 2022     Invoice Number:     1050068884
Altera Infrastructure L.P.     Matter Number:     44781-9
Corp., Governance/Capital Markets Matter

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/14/22 | Francis Petrie | 2.10 | Telephone conference with restructuring committee re work in process, strategy (.7); correspond with K&E team re minutes and production (1.4). |
| 09/14/22 | Kevin Rice | 0.70 | Attend restructuring committee conference. |
| 09/14/22 | Sophia Rossi | 0.50 | Prepare debenture and pledge agreement filing. |
| 09/14/22 | Brian Schartz, P.C. | 0.60 | Telephone conference with K&E team re restructuring committee weekly conference. |
| 09/14/22 | Ashley L. Surinak | 2.60 | Correspond with K&E team re Norwegian declarations, minutes (.8); review, revise minutes (1.8). |
| 09/14/22 | Josh Sussberg, P.C. | 0.60 | Telephone conference with restructuring committee re status (.3); telephone conference with board member re status (.2); telephone conference with B. Schartz re same (.1). |
| 09/14/22 | Douglas F. Tedeschi, P.C. | 0.50 | Correspond with K&E team re amended and restated bank term sheet. |
| 09/14/22 | Matthew D. Turner | 1.30 | Research guidance on Form 6-K reporting requirements. |
| 09/15/22 | Annie Laurette Dreisbach | 2.10 | Review and revise Norwegian board resolutions (1.0); correspond with Company, Schjodt team re same (.3); review and revise restructuring committee board resolutions (.6); conference with K&E team re same (.2). |
| 09/15/22 | Joanna Grabowska | 0.20 | Prepare and file a Form MR01. |
| 09/15/22 | Kim Hicks, P.C. | 1.20 | Conference with K&E team re governance matters. |
| 09/15/22 | John R. Luze | 1.10 | Review and revise draft board minutes (.6); conference and correspond with K&E team re same (.3); correspond with Company re same (.2). |
| 09/15/22 | Brian Nakhaimousa | 2.30 | Review, revise September 14, September 7, August 19, and June 1 restructuring committee minutes (2.2); correspond with K&E team re same (.1). |
| 09/15/22 | Francis Petrie | 1.50 | Review and revise restructuring committee minutes (1.1); telephone and office conferences with K&E team re same (.4). |
| 09/15/22 | Sophia Rossi | 0.20 | Prepare filings at Companies House. |

Legal Services for the Period Ending September 30, 2022     Invoice Number:    1050068884
Altera Infrastructure L.P.     Matter Number:    44781-9
Corp., Governance/Capital Markets Matter

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/15/22 | Matthew D. Turner | 0.30 | Research re LPA quarterly financial statements requirement (.2); correspond with K&E team re same (.1). |
| 09/16/22 | Samantha Helgason | 0.10 | Review, analyze reporting matrix re August payments. |
| 09/16/22 | Heather Michelle Jones | 2.90 | Research re public reporting obligations pre-emergence and post-emergence. |
| 09/16/22 | Matthew D. Turner | 1.10 | Research re pre-emergence and post-emergence public securities reporting obligations of TopCo (.8); prepare summary of research (.3). |
| 09/17/22 | Annie Laurette Dreisbach | 0.50 | Review and compile executed restructuring committee conference minutes (.3); correspond with K&E team re same (.2). |
| 09/18/22 | Christina H. Godard | 1.40 | Review and discuss FFTA libor transition terms with K&E team (.4); review and analyze FFTA facilities and post-emergence structure chart (1.0). |
| 09/18/22 | Brian Nakhaimousa | 0.40 | Revise restructuring committee minutes tracker. |
| 09/19/22 | Erik Hepler | 0.30 | Review letter re non-debtor entities for financing. |
| 09/19/22 | Brian Nakhaimousa | 0.20 | Correspond with K&E team re restructuring committee minutes. |
| 09/19/22 | Ashley Victoria Park | 2.50 | Review and chart notice obligations re existing financing agreements. |
| 09/19/22 | Matthew D. Turner | 0.60 | Telephone conference with restructuring notice team (.3); research re reporting obligations (.3). |
| 09/19/22 | Logan Weissler | 0.20 | Attend telephone conference with K&E team re corporate matters. |
| 09/20/22 | Kim Hicks, P.C. | 0.50 | Conference with K&E team re status and hearing. |
| 09/20/22 | Matthew D. Turner | 0.20 | Review materials re ad hoc group and bond exchange. |
| 09/21/22 | Rob Jacobson | 2.90 | Review, analyze financial report (.9); correspond with K&E team re same (.5); research precedent re same (.7); review, analyze same (.8). |
| 09/21/22 | John R. Luze | 0.90 | Participate in AIHL board update (.5); prepare for same (.4). |

Legal Services for the Period Ending September 30, 2022          Invoice Number:          1050068884
Altera Infrastructure L.P.                                       Matter Number:              44781-9
Corp., Governance/Capital Markets Matter

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/21/22 | Brian Nakhaimousa | 1.00 | Correspond with K. Trevett re corporate governance materials re discovery (.3); revise restructuring committee board minutes tracker (.6); correspond with K&E team re same (.1). |
| 09/21/22 | Francis Petrie | 0.80 | Attend AIHL board conference (.5); correspond with K&E team re minutes for review (.3). |
| 09/21/22 | Margaret Reiney | 1.10 | Attend conference with K&E team, Company re post-emergence structure. |
| 09/21/22 | Sophia Rossi | 0.20 | Arrange for signing of Norwegian security agreement. |
| 09/21/22 | Brian Schartz, P.C. | 1.60 | Telephone conference with K&E team re board conference update (.8); correspond with K&E team re next steps (.8). |
| 09/22/22 | Gavin Campbell | 0.70 | Attend restructuring committee conference. |
| 09/22/22 | Bryan D. Flannery | 0.50 | Correspond with M. Turner, K&E team re warrant structure. |
| 09/22/22 | Joanna Grabowska | 1.00 | Review correspondence from S. Rossi re Form MR01 (.3); review relevant security agreement (.2); draft response re certification requirements (.3); research electronic signature requirements for contacts (.2). |
| 09/22/22 | Kim Hicks, P.C. | 0.50 | Telephone conference with K&E team re background materials. |
| 09/22/22 | John R. Luze | 2.10 | Participate in restructuring committee telephone conference (.9); prepare for same (.4); participate in Company and advisor touch base (.6); prepare for same (.2). |
| 09/22/22 | Francis Petrie | 0.70 | Attend restructuring committee conference. |
| 09/22/22 | Kevin Rice | 0.80 | Attend restructuring committee conference (.7); correspond with K&E team re follow ups (.1). |
| 09/22/22 | Brian Schartz, P.C. | 0.90 | Telephone conference with K&E team re restructuring committee weekly conference (.7); conference and correspond with K&E team and EVR re follow ups (.2). |
| 09/23/22 | Bryan D. Flannery | 1.00 | Research re warrant warehousing solutions. |
| 09/23/22 | Joanna Grabowska | 0.50 | Review and redact security document (.3); file Form MR01 with Companies House (.2). |
| 09/23/22 | Kim Hicks, P.C. | 0.50 | Correspond with K&E team re governance documents. |

Legal Services for the Period Ending September 30, 2022      Invoice Number:     1050068884
Altera Infrastructure L.P.      Matter Number:     44781-9
Corp., Governance/Capital Markets Matter

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/23/22 | Rob Jacobson | 1.40 | Review, comment on financial report (1.1); correspond with K&E team re same (.3). |
| 09/23/22 | Jenna McCord | 0.50 | Correspond with K&E team re post-closing organizational documents. |
| 09/23/22 | Sophia Rossi | 0.20 | Communicate with K&E team re filing at Companies House. |
| 09/23/22 | Matthew D. Turner | 1.00 | Research re warrants warehousing and other securities law matters pertaining to lender recovery. |
| 09/24/22 | Brian Nakhaimousa | 1.90 | Draft, review, revise restructuring committee presentation re noteholder AHG plan proposal (1.8); correspond with K&E team re same (.1). |
| 09/24/22 | Josh Sussberg, P.C. | 0.30 | Telephone conference with board member re discovery (.1); telephone conference with B. Schartz re same (.1); telephone conference with J. Zeiger re same (.1). |
| 09/25/22 | Bryan D. Flannery | 0.50 | Research re warrant warehousing solutions. |
| 09/25/22 | John R. Luze | 2.60 | Draft and revise presentation for restructuring committee (2.2); conference and correspond with K&E team re same (.4). |
| 09/25/22 | Brian Nakhaimousa | 1.10 | Draft, review, revise restructuring committee presentation re noteholder AHG plan proposal (1.0); correspond with K&E team re same (.1). |
| 09/26/22 | Gavin Campbell | 1.00 | Attend restructuring committee conference (.7); correspond with K&E team re same (.3). |
| 09/26/22 | Annie Laurette Dreisbach | 1.80 | Attend restructuring committee conference (.7); draft and revise minutes re same (1.1). |
| 09/26/22 | Kim Hicks, P.C. | 0.80 | Attend status telephone conference with K&E team. |
| 09/26/22 | Jenna McCord | 0.50 | Correspond with K&E team, WFW teams re post-closing organizational documents. |
| 09/26/22 | Francis Petrie | 1.00 | Attend restructuring committee conference (.8); correspond with K&E team re follow ups re same (.2). |
| 09/26/22 | Kevin Rice | 0.90 | Attend restructuring committee conference (.8); correspond with K&E team re same (.1). |
| 09/26/22 | Brian Schartz, P.C. | 0.80 | Telephone conference with K&E team re restructuring committee weekly conference. |

Legal Services for the Period Ending September 30, 2022     Invoice Number:     1050068884
Altera Infrastructure L.P.     Matter Number:     44781-9
Corp., Governance/Capital Markets Matter

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/27/22 | Purun Cheong | 1.20 | Review, analyze consent and waiver for internal reorganization (.7); review letters of quiet enjoyment (.5). |
| 09/27/22 | Samantha Helgason | 2.10 | Conference with K&E team re reporting research (.4); conference with Z. Piech re ongoing workstreams (.9); research, analyze precedent motions re reporting (.8). |
| 09/27/22 | Samantha Helgason | 0.20 | Correspond with Stretto re monthly reporting requirements. |
| 09/27/22 | Kim Hicks, P.C. | 0.20 | Office conference with K&E team re governance matters. |
| 09/27/22 | Rob Jacobson | 0.40 | Conference with K&E team re financial reporting (.1); review, analyze correspondence re same (.3). |
| 09/27/22 | Rob Jacobson | 1.60 | Review, analyze financial reporting (.5); conference with K&E team re motion to reporting requirements (.5); review, analyze precedent re same (.6). |
| 09/27/22 | John R. Luze | 0.50 | Conference with Company, K&E team and JW re reporting obligations. |
| 09/27/22 | Jenna McCord | 0.50 | Correspond with B. Flannery, K&E team and WFW teams re post-closing organizational documents. |
| 09/27/22 | Mavnick Nerwal | 0.70 | Draft, review consent and waiver correspondence. |
| 09/27/22 | Lydia Yale | 0.10 | Draft statement re modifying the 2015.3 reporting rule. |
| 09/28/22 | Annie Laurette Dreisbach | 1.60 | Review and revise restructuring committee conference minutes (1.4); correspond with K&E team re same (.2). |
| 09/28/22 | Joanna Grabowska | 0.70 | Review Form MR01 submission (.2); correspond with S. Rossi re filing requirements (.2); revise and resubmit Form MR01 with Companies House (.3). |
| 09/28/22 | Samantha Helgason | 5.10 | Review, analyze precedent motions to modify, seal (1.4); review, revise same (3.4); correspond with R. Jacobson re same (.3). |
| 09/28/22 | Kim Hicks, P.C. | 2.00 | Conference with K&E team re governance matters. |
| 09/28/22 | Rob Jacobson | 0.80 | Conference with S. Helgason re reporting matters (.1); review, analyze precedent re same (.7). |

Legal Services for the Period Ending September 30, 2022   Invoice Number:       1050068884
Altera Infrastructure L.P.                                 Matter Number:          44781-9
Corp., Governance/Capital Markets Matter

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/28/22 | Jenna McCord | 0.70 | Review documents re post-emergence organization (.5); correspond with K&E team re same (.2). |
| 09/29/22 | Kim Hicks, P.C. | 1.30 | Conference with K&E team re governance. |
| 09/29/22 | Rob Jacobson | 2.70 | Review, revise August monthly operating report (1.2); research issues re same (1.2); correspond with A. Dreisbach, K&E team re same (.3). |
| 09/29/22 | David E. Jean-Baptiste | 5.50 | Correspond with K&E team re post-emergence org documentation, including amended disclosure statement, structure chart and governance term sheet (2.2); review and revise same (3.3). |
| 09/29/22 | Mary Kogut, P.C. | 0.50 | Research ShuttleCo inquiry. |
| 09/29/22 | Logan Krulish | 1.00 | Review structure chart, governance term sheet and disclosure statement. |
| 09/29/22 | Jenna McCord | 0.50 | Review documents re post-emergence organization (.4); correspond with K&E team re same (.1). |
| 09/29/22 | Brian Schartz, P.C. | 7.60 | Correspond with restructuring committee, Company re mediation progress (2.7); review and revise materials re same (3.6); correspond with K&E team re same (1.3). |
| 09/30/22 | Gavin Campbell | 0.60 | Participate in restructuring committee telephone conference re mediation results. |
| 09/30/22 | Annie Laurette Dreisbach | 0.70 | Attend restructuring committee conference. |
| 09/30/22 | Samantha Helgason | 1.90 | Review, analyze FTI revisions to financial reporting (.3); telephone conference with FTI re same (.2); draft summary re same (1.1); correspond with K&E team re same (.3). |
| 09/30/22 | Kim Hicks, P.C. | 0.80 | Conference with K&E team re post-closing governance. |
| 09/30/22 | David E. Jean-Baptiste | 4.20 | Correspond with K&E team re post-emergence org documents (1.2); review transaction documentation (3.0). |
| 09/30/22 | Logan Krulish | 0.50 | Correspond with K&E team re drafts of governance documents. |
| 09/30/22 | John R. Luze | 1.20 | Conference with restructuring committee and Company re approval of mediated settlement (.8); review and analyze follow ups re same (.2); conference and correspond with K&E team re same (.2). |

Legal Services for the Period Ending September 30, 2022      Invoice Number:     1050068884
Altera Infrastructure L.P.      Matter Number:     44781-9
Corp., Governance/Capital Markets Matter

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/30/22 | Jenna McCord | 0.70 | Conference with B. Flannery, K&E team and WFW team re transaction documents (.5); correspond with K&E team re same (.2). |
| 09/30/22 | Matthew D. Turner | 6.70 | Review and prepare initial Section 1145 analysis (1.2); draft disclosure statement (4.8); revise draft of plan of reorganization (.7). |
| 09/30/22 | Logan Weissler | 0.20 | Review rights offering precedent. |
| 09/30/22 | Jeffrey J. Zeiger, P.C. | 0.60 | Participate in restructuring committee telephone conference re litigation and settlement issues. |

**Total**      **219.60**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

November 17, 2022

Altera Infrastructure L.P.
69 Pitts Bay Road
Pembroke HM 08

Attn: Duncan Donaldson

**Invoice Number:** **1050068885**
**Client Matter:** 44781-11

---

**In the Matter of Business Operations**

For legal services rendered through September 30, 2022
(see attached Description of Legal Services for detail)     $ 58,251.50

Total legal services rendered     $ 58,251.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

| Legal Services for the Period Ending September 30, 2022 | Invoice Number: | 1050068885 |
|---|---|---|
| Altera Infrastructure L.P. | Matter Number: | 44781-11 |
| Business Operations | | |

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Nick Argentieri | 11.70 | 910.00 | 10,647.00 |
| Purun Cheong | 3.70 | 1,170.00 | 4,329.00 |
| Annie Laurette Dreisbach | 1.00 | 1,115.00 | 1,115.00 |
| Tanya Jane Embers | 0.50 | 1,170.00 | 585.00 |
| Mary Kogut, P.C. | 0.50 | 1,595.00 | 797.50 |
| John R. Luze | 7.80 | 1,260.00 | 9,828.00 |
| Ashley Victoria Park | 1.50 | 795.00 | 1,192.50 |
| Francis Petrie | 1.00 | 1,170.00 | 1,170.00 |
| Margaret Reiney | 10.30 | 1,035.00 | 10,660.50 |
| Kevin Rice | 1.00 | 1,115.00 | 1,115.00 |
| Brian Schartz, P.C. | 8.70 | 1,845.00 | 16,051.50 |
| Josh Sussberg, P.C. | 0.10 | 1,845.00 | 184.50 |
| Douglas F. Tedeschi, P.C. | 0.40 | 1,440.00 | 576.00 |
| **TOTALS** | **48.20** | | **$ 58,251.50** |

| Legal Services for the Period Ending September 30, 2022 | Invoice Number: | 1050068885 |
|---|---|---|
| Altera Infrastructure L.P. | Matter Number: | 44781-11 |
| Business Operations | | |

### Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/01/22 | Purun Cheong | 1.50 | Review letters of quiet enjoyment precedents. |
| 09/01/22 | Annie Laurette Dreisbach | 0.50 | Correspond with W&C re Libra lender waiver (.3); correspond with K&E team re same (.2). |
| 09/02/22 | Purun Cheong | 0.70 | Review letters of quiet enjoyment. |
| 09/02/22 | John R. Luze | 0.80 | Conference with K. Rice, K&E team, EVR, NRF and PJT re Equinor contract and related issues (.5); review and analyze follow up re same (.3). |
| 09/02/22 | Kevin Rice | 0.70 | Telephone conference with J. Luze and K&E, Company teams re vessel considerations. |
| 09/02/22 | Brian Schartz, P.C. | 1.50 | Telephone conference with K&E team re Knarr Equinor contract discussion. |
| 09/05/22 | Mary Kogut, P.C. | 0.50 | Conference with K&E team re vessel operations. |
| 09/06/22 | Annie Laurette Dreisbach | 0.50 | Telephone conference with counsel to Equinor re case inquiries. |
| 09/06/22 | Francis Petrie | 0.50 | Telephone conference with Equinor advisors re update and strategy. |
| 09/06/22 | Josh Sussberg, P.C. | 0.10 | Telephone conference with management re operations. |
| 09/14/22 | Ashley Victoria Park | 1.50 | Draft quiet enjoyment letters. |
| 09/14/22 | Kevin Rice | 0.30 | Correspond with K&E team re vessel issues. |
| 09/14/22 | Brian Schartz, P.C. | 0.70 | Telephone conference with K&E team re Equinor discussion. |
| 09/14/22 | Douglas F. Tedeschi, P.C. | 0.40 | Review Equinor proposal around collateral. |
| 09/15/22 | John R. Luze | 0.70 | Review and analyze performance guarantee issues (.4); correspond with Company re same (.3). |
| 09/15/22 | John R. Luze | 1.00 | Conference and correspond with Company and CMS re Equinor contract issues (.6); review and analyze issues re same (.4). |
| 09/17/22 | Margaret Reiney | 0.80 | Correspond with K&E team, Evercore, lenders re lender, Equinor conference. |
| 09/18/22 | John R. Luze | 0.40 | Review and analyze Equinor conference presentation (.3); correspond with EVR re same (.1). |

Legal Services for the Period Ending September 30, 2022     Invoice Number:     1050068885
Altera Infrastructure L.P.     Matter Number:     44781-11
Business Operations

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/19/22 | Nick Argentieri | 2.50 | Draft motion re Equinor contract (1.5); research re precedent re same (.5); review, analyze same, internal work product re same (.5). |
| 09/19/22 | Tanya Jane Embers | 0.50 | Analyze inquiry re Libra holdco facility. |
| 09/19/22 | John R. Luze | 2.10 | Review and analyze ShuttleCo communications issues (.6); conference and correspond with K&E team re same (.3); draft and revise correspondence re same (.5); correspond with Company re same (.2); review and analyze Libra issues (.3); correspond with K&E team re same (.2). |
| 09/19/22 | Margaret Reiney | 0.50 | Correspond with K&E team re Equinor motion. |
| 09/19/22 | Margaret Reiney | 1.80 | Prepare materials for Equinor, lender conference (1.3); correspond with K&E team re same (.5). |
| 09/20/22 | Nick Argentieri | 1.90 | Draft motion re Equinor contract (1.2); research re precedent re same (.2); review, analyze same, internal work product re same (.5). |
| 09/20/22 | Margaret Reiney | 1.20 | Prepare Equinor conference logistics (.8); correspond with K&E team re same (.4). |
| 09/20/22 | Brian Schartz, P.C. | 1.60 | Telephone conference with K&E team re Equinor conference discussion. |
| 09/21/22 | Nick Argentieri | 4.50 | Draft motion re Equinor contract (2.1); revise same (.8); review, analyze internal work product re same (1.6). |
| 09/21/22 | Purun Cheong | 1.50 | Review letters of quiet enjoyment. |
| 09/21/22 | John R. Luze | 0.80 | Conference with K&E team and Company re Knarr issues (.5); conference and correspond with K&E team re same (.3). |
| 09/21/22 | Francis Petrie | 0.50 | Telephone conference with Equinor counsel re status update. |
| 09/21/22 | Margaret Reiney | 2.30 | Prepare logistics for Equinor conference (.8); attend Equinor conference (1.5). |
| 09/21/22 | Brian Schartz, P.C. | 3.20 | Attend Equinor pre conference. |
| 09/22/22 | Margaret Reiney | 1.10 | Review and revise motion to assume Equinor agreement. |
| 09/22/22 | Margaret Reiney | 2.30 | Correspond with P. Cheong, K&E team re Equinor conference logistics (.6); attend Equinor conference (1.7). |

Legal Services for the Period Ending September 30, 2022      Invoice Number:     1050068885
Altera Infrastructure L.P.      Matter Number:     44781-11
Business Operations

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/22/22 | Brian Schartz, P.C. | 1.70 | Attend Equinor conference. |
| 09/23/22 | John R. Luze | 0.80 | Draft and revise ShuttleCo customer letter (.5); conference and correspond with company re same (.3). |
| 09/26/22 | John R. Luze | 1.20 | Review and revise motion seeking entry into Equinor motion (.8); conference and correspond with K&E team re same (.2); review and analyze issues re same (.2). |
| 09/26/22 | Margaret Reiney | 0.30 | Correspond with K&E team, Company re Equinor motion. |
| 09/28/22 | Nick Argentieri | 2.80 | Review, revise Equinor motion (1.5); review, analyze precedent, Bankruptcy Code re same (1.1); correspond with M. Reiney re same (.2). |
| **Total** | | **48.20** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

November 17, 2022

Altera Infrastructure L.P.
69 Pitts Bay Road
Pembroke HM 08

Attn: Duncan Donaldson

**Invoice Number: 1050068886**
**Client Matter:** 44781-12

**In the Matter of Case Administration**

For legal services rendered through September 30, 2022
(see attached Description of Legal Services for detail)                    $ 84,513.00

Total legal services rendered                                             $ 84,513.00

Legal Services for the Period Ending September 30, 2022     Invoice Number:     1050068886
Altera Infrastructure L.P.     Matter Number:     44781-12
Case Administration

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Nick Argentieri | 3.50 | 910.00 | 3,185.00 |
| Purun Cheong | 0.50 | 1,170.00 | 585.00 |
| Annie Laurette Dreisbach | 10.40 | 1,115.00 | 11,596.00 |
| Mark Dundon, P.C. | 0.50 | 1,625.00 | 812.50 |
| Tanya Jane Embers | 3.00 | 1,170.00 | 3,510.00 |
| Bryan D. Flannery | 1.60 | 1,275.00 | 2,040.00 |
| Isabel Gao | 1.70 | 660.00 | 1,122.00 |
| John Henry Gibbons | 1.00 | 660.00 | 660.00 |
| Jacqueline Hahn | 0.40 | 295.00 | 118.00 |
| Samantha Helgason | 15.70 | 795.00 | 12,481.50 |
| Kim Hicks, P.C. | 0.30 | 1,440.00 | 432.00 |
| Rob Jacobson | 3.70 | 1,035.00 | 3,829.50 |
| Heather Michelle Jones | 1.20 | 910.00 | 1,092.00 |
| Mary Kogut, P.C. | 2.60 | 1,595.00 | 4,147.00 |
| Catherine Lee | 1.10 | 910.00 | 1,001.00 |
| John R. Luze | 0.60 | 1,260.00 | 756.00 |
| Brian Nakhaimousa | 5.00 | 910.00 | 4,550.00 |
| Brendan Nashelsky | 1.80 | 660.00 | 1,188.00 |
| Chris Pavlovich | 1.90 | 910.00 | 1,729.00 |
| Francis Petrie | 1.90 | 1,170.00 | 2,223.00 |
| Zak Piech | 0.20 | 660.00 | 132.00 |
| Margaret Reiney | 9.60 | 1,035.00 | 9,936.00 |
| Kevin Rice | 9.90 | 1,115.00 | 11,038.50 |
| Ashley L. Surinak | 1.60 | 1,035.00 | 1,656.00 |
| Josh Sussberg, P.C. | 1.00 | 1,845.00 | 1,845.00 |
| Douglas F. Tedeschi, P.C. | 0.20 | 1,440.00 | 288.00 |
| Kyle Nolan Trevett | 0.40 | 795.00 | 318.00 |
| Lydia Yale | 0.30 | 295.00 | 88.50 |
| Tanzila Zomo | 7.30 | 295.00 | 2,153.50 |
| **TOTALS** | **88.90** | | **$ 84,513.00** |

Legal Services for the Period Ending September 30, 2022     Invoice Number:     1050068886
Altera Infrastructure L.P.     Matter Number:     44781-12
Case Administration

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/01/22 | Nick Argentieri | 0.20 | Revise work in process tracker. |
| 09/01/22 | Annie Laurette Dreisbach | 0.30 | Review and revise work in process list. |
| 09/01/22 | Samantha Helgason | 0.40 | Revise work in process tracker. |
| 09/01/22 | Samantha Helgason | 0.10 | Correspond with A. Dreisbach, K&E team re notice of commencement. |
| 09/01/22 | Rob Jacobson | 0.50 | Revise work in process tracker (.4); correspond with S. Helgason re same (.1). |
| 09/01/22 | Brian Nakhaimousa | 0.40 | Review, revise work in process tracker (.3); correspond with S. Helgason re same (.1). |
| 09/01/22 | Chris Pavlovich | 0.30 | Review, revise case administrative materials. |
| 09/01/22 | Tanzila Zomo | 0.60 | Correspond with K&E team re recently filed pleadings (.1); compile same (.5). |
| 09/02/22 | Nick Argentieri | 1.10 | Draft case update (.8); conference with A. Dreisbach, K&E team re work in process (.3). |
| 09/02/22 | Annie Laurette Dreisbach | 1.10 | Telephone conference with Company, Company advisor re case updates (.8); telephone conference with N. Argentieri, K&E team re work in process (.3). |
| 09/02/22 | Tanya Jane Embers | 1.00 | Telephone conference with Company, Company advisors re case updates (.8); prepare for same (.2). |
| 09/02/22 | Bryan D. Flannery | 0.80 | Telephone conference with Company, Company advisors re case updates. |
| 09/02/22 | Samantha Helgason | 1.20 | Review, revise work in process tracker (.8); video conference with A. Dreisbach, K&E team re work in process (.4). |
| 09/02/22 | Rob Jacobson | 0.70 | Conference with A. Dreisbach, K&E team re work in process, next steps (.5); prepare for same (.2). |
| 09/02/22 | Catherine Lee | 0.30 | Conference with A. Dreisbach and K&E team re case updates and next steps. |
| 09/02/22 | Brian Nakhaimousa | 0.40 | Conference with A. Dreisbach, K&E team re work in process. |
| 09/02/22 | Chris Pavlovich | 0.50 | Telephone conference with A. Dreisbach, K&E team re work in process. |
| 09/02/22 | Francis Petrie | 0.40 | Telephone conference with A. Dreisbach, K&E team re work in process. |

Legal Services for the Period Ending September 30, 2022     Invoice Number:     1050068886
Altera Infrastructure L.P.     Matter Number:     44781-12
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/02/22 | Margaret Reiney | 1.30 | Telephone conference with Company, advisors re case updates (.8); correspond with A. Dreisbach and K&E team re work in process (.5). |
| 09/02/22 | Kevin Rice | 1.50 | Telephone conference with Company, advisors re weekly updates (.8); telephone conference with M. Reiney and K&E team re work in process (.7). |
| 09/02/22 | Josh Sussberg, P.C. | 0.50 | Telephone conference with management re updates. |
| 09/02/22 | Kyle Nolan Trevett | 0.40 | Telephone conference with A. Dreisbach and K&E team re work in process. |
| 09/02/22 | Tanzila Zomo | 0.20 | Correspond with K&E team re recently filed pleadings (.1); compile same (.1). |
| 09/05/22 | Margaret Reiney | 0.60 | Review and revise work plan for biweekly telephone conferences. |
| 09/06/22 | Annie Laurette Dreisbach | 0.50 | Telephone conference with Company, Company advisors re case updates. |
| 09/06/22 | Bryan D. Flannery | 0.50 | Telephone conference with Company, Company advisors re case updates (.3); prepare for same (.2). |
| 09/06/22 | Heather Michelle Jones | 0.70 | Attend Company/Advisor Touch Base telephone conference (.4); correspond with K&E team re same (.3). |
| 09/06/22 | Mary Kogut, P.C. | 0.70 | Telephone conference with Company, Company advisors re updates. |
| 09/06/22 | Tanzila Zomo | 1.00 | Draft voicemail summary re case administration (.8); correspond with K&E team re same (.2). |
| 09/07/22 | Nick Argentieri | 0.30 | Revise work in process tracker (.2); correspond with S. Helgason re same (.1). |
| 09/07/22 | Annie Laurette Dreisbach | 0.30 | Correspond with S. Helgason, K&E team re case deadlines. |
| 09/07/22 | Samantha Helgason | 1.60 | Revise work in process tracker (.2); research, analyze upcoming statutory deadlines (1.2); correspond with A. Dreisbach re same (.2). |
| 09/07/22 | Samantha Helgason | 0.40 | Review court scheduling updates (.1); revise calendar notices re new and revised dates for K&E team, debtor advisors (.3). |
| 09/07/22 | Brian Nakhaimousa | 0.20 | Review, revise work in process tracker. |
| 09/07/22 | Tanzila Zomo | 0.30 | Correspond with K&E team re recently filed pleadings (.1); compile same (.2). |

Legal Services for the Period Ending September 30, 2022     Invoice Number:     1050068886
Altera Infrastructure L.P.     Matter Number:     44781-12
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/08/22 | Purun Cheong | 0.50 | Telephone conference with K&E team re case status. |
| 09/08/22 | Annie Laurette Dreisbach | 0.80 | Telephone conference with S. Helgason and K&E team re work in process (.5); review and revise work in process re same (.3). |
| 09/08/22 | Samantha Helgason | 1.10 | Review, revise work in process tracker (.6); conference with A. Dreisbach, K&E team re work in process (.5). |
| 09/08/22 | Rob Jacobson | 0.50 | Conference with FTI team re key workstreams, case updates, next steps (.4); prepare for same (.1). |
| 09/08/22 | Mary Kogut, P.C. | 0.20 | Conference with K&E team re case updates. |
| 09/08/22 | Catherine Lee | 0.50 | Conference with A. Dreisbach, K&E team re work in process, next steps. |
| 09/08/22 | Brian Nakhaimousa | 0.50 | Conference with A. Dreisbach, K&E team re work in process, next steps. |
| 09/08/22 | Chris Pavlovich | 0.50 | Telephone conference with A. Dreisbach, K&E team re work in process. |
| 09/08/22 | Francis Petrie | 0.50 | Telephone conference with A. Dreisbach, K&E team re work in process. |
| 09/08/22 | Ashley L. Surinak | 0.50 | Conference with A. Dreisbach, K&E team re deal status, next steps. |
| 09/08/22 | Douglas F. Tedeschi, P.C. | 0.20 | Telephone conference with K&E team re case status, open items. |
| 09/08/22 | Tanzila Zomo | 0.20 | Correspond with K&E team re recently filed pleadings (.1); compile same (.1). |
| 09/11/22 | Margaret Reiney | 1.10 | Draft and revise materials for standing Company, advisor telephone conference (.8); correspond with S. Helgason and K&E team re same (.3). |
| 09/12/22 | Annie Laurette Dreisbach | 0.50 | Telephone conference with Company, Company advisors re case updates. |
| 09/12/22 | Mark Dundon, P.C. | 0.50 | Telephone conference with Company, Company advisors re case status. |
| 09/12/22 | Tanya Jane Embers | 1.00 | Telephone conference with Company, advisors, K&E team re case status. |
| 09/12/22 | Bryan D. Flannery | 0.30 | Correspond with K&E team re transaction status. |
| 09/12/22 | Margaret Reiney | 0.70 | Telephone conference with K&E team, Company, FTI, Evercore re deal status. |
| 09/12/22 | Kevin Rice | 0.50 | Revise work in process tracker. |

| Legal Services for the Period Ending September 30, 2022 | Invoice Number: | 1050068886 |
|---|---|---|
| Altera Infrastructure L.P. | Matter Number: | 44781-12 |
| Case Administration | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/12/22 | Tanzila Zomo | 0.20 | Correspond with K&E team re recently filed pleadings (.1); compile same (.1). |
| 09/13/22 | Annie Laurette Dreisbach | 1.30 | Telephone conference with J. Luze, K&E team re work in process (.8); review and revise work in process re key case deadlines (.5). |
| 09/13/22 | Samantha Helgason | 1.00 | Review, revise the work in process tracker. |
| 09/13/22 | Brian Nakhaimousa | 0.20 | Review, revise work in process tracker. |
| 09/13/22 | Margaret Reiney | 1.10 | Correspond with K&E team re work in process, deal status (.8); review and revise materials re same (.3). |
| 09/13/22 | Kevin Rice | 1.20 | Telephone conference with K&E team re high priority items (.8); prepare for same (.4). |
| 09/13/22 | Tanzila Zomo | 0.20 | Correspond with K&E team re recently filed pleading. |
| 09/14/22 | Nick Argentieri | 0.60 | Revise work in process tracker (.2); conference with A. Dreisbach, K&E team re same (.4). |
| 09/14/22 | Annie Laurette Dreisbach | 0.40 | Telephone conference with N. Argentieri, K&E team re work in process. |
| 09/14/22 | Samantha Helgason | 2.20 | Revise work in process tracker (1.8); conference with A. Dreisbach, K&E team re work in process (.4). |
| 09/14/22 | Rob Jacobson | 1.00 | Review, revise work in process tracker (.3); correspond with S. Helgason (.1); conference with A. Dreisbach, K&E team re work in process, next steps (.5); prepare for same (.1). |
| 09/14/22 | Brian Nakhaimousa | 0.70 | Conference with A. Dreisbach, K&E team re work in process (.4); prepare diligence package for K&E team (.3). |
| 09/14/22 | Francis Petrie | 0.50 | Telephone conference with A. Dreisbach, K&E team re work in process. |
| 09/14/22 | Kevin Rice | 0.40 | Telephone conference with A. Dreisbach, K&E team re work in process. |
| 09/14/22 | Ashley L. Surinak | 0.30 | Conference with A. Dreisbach, K&E team re deal status, next steps. |
| 09/14/22 | Tanzila Zomo | 0.30 | Correspond with K&E team re recently filed pleadings (.1); compile same (.2). |
| 09/15/22 | Annie Laurette Dreisbach | 0.90 | Telephone conference with Company, Company advisors re case updates. |
| 09/15/22 | Tanya Jane Embers | 1.00 | Telephone conference with Company, advisors, K&E team re case status. |

Legal Services for the Period Ending September 30, 2022      Invoice Number:      1050068886
Altera Infrastructure L.P.      Matter Number:      44781-12
Case Administration

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/15/22 | Jacqueline Hahn | 0.40 | Correspond with K&E team re recently filed pleadings (.1); compile same (.3). |
| 09/15/22 | Samantha Helgason | 0.40 | Revise work in process tracker. |
| 09/15/22 | Rob Jacobson | 0.50 | Conference with FTI, K&E team re work in process, next steps. |
| 09/15/22 | Brian Nakhaimousa | 0.30 | Correspond with A. Dreisbach, A. Surinak re diligence materials (.2); prepare materials re same (.1). |
| 09/15/22 | Kevin Rice | 1.00 | Telephone conference with Company, advisors re weekly update. |
| 09/15/22 | Tanzila Zomo | 0.20 | Compile recently filed pleadings (.1); correspond with K&E team re same (.1). |
| 09/16/22 | Nick Argentieri | 0.70 | Draft weekly case update (.3); review, analyze filings, internal work product, correspondence re same (.4). |
| 09/16/22 | Samantha Helgason | 0.20 | Correspond with B. Nakhaimousa, K&E team re work in process. |
| 09/16/22 | Brian Nakhaimousa | 0.70 | Prepare care package re diligence materials (.5); correspond with S. Helgason, K&E team re same (.2). |
| 09/16/22 | Kevin Rice | 0.20 | Revise work in process tracker. |
| 09/16/22 | Tanzila Zomo | 0.30 | Compile recently filed pleadings (.2); correspond with K&E team re same (.1). |
| 09/18/22 | Margaret Reiney | 1.10 | Review and revise materials for deal update telephone conference (.8); correspond with F. Petrie, K&E team re same (.3). |
| 09/19/22 | Annie Laurette Dreisbach | 1.00 | Telephone conference with Company, Company advisors re case updates. |
| 09/19/22 | John Henry Gibbons | 0.50 | Conference with B. Nakhaimousa and K&E team re case status, next steps. |
| 09/19/22 | Samantha Helgason | 1.10 | Conference with B. Nakhaimousa, K&E team re work in process (.5); revise work in process tracker (.6). |
| 09/19/22 | Brian Nakhaimousa | 0.50 | Conference with M. Reiney, B. Nashelsky, K&E team re case status, next steps. |
| 09/19/22 | Margaret Reiney | 1.30 | Telephone conference with K&E team, Company advisors re deal status (.6); review and revise materials re same (.7). |
| 09/19/22 | Kevin Rice | 1.50 | Telephone conference with Company, advisors re weekly update (1.0); telephone conference with Paul Weiss re same (.5). |

Legal Services for the Period Ending September 30, 2022     Invoice Number:     1050068886
Altera Infrastructure L.P.     Matter Number:     44781-12
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/19/22 | Ashley L. Surinak | 0.50 | Conference with M. Reiney, K&E team re deal status. |
| 09/19/22 | Tanzila Zomo | 0.20 | Compile recently filed pleadings (.1); correspond with K&E team re same (.1). |
| 09/20/22 | Isabel Gao | 0.10 | Review and analyze work in process tracker. |
| 09/20/22 | Samantha Helgason | 1.20 | Review, revise work in process tracker. |
| 09/20/22 | Brian Nakhaimousa | 0.20 | Review, revise work in process tracker. |
| 09/20/22 | Tanzila Zomo | 0.20 | Compile recently filed pleadings (.1); correspond with K&E team re same (.1). |
| 09/21/22 | Nick Argentieri | 0.30 | Conference with A. Dreisbach, K&E team re work in process. |
| 09/21/22 | Annie Laurette Dreisbach | 0.40 | Telephone conference with S. Helgason and K&E team re work in process. |
| 09/21/22 | Isabel Gao | 0.90 | Review work in process (.4); conference with A. Dreisbach and K&E team re work in process (.5). |
| 09/21/22 | John Henry Gibbons | 0.30 | Telephone conference with A. Dreisbach and K&E team re case status, next steps. |
| 09/21/22 | Samantha Helgason | 2.10 | Review, revise work in process tracker (1.3); correspond with B. Nakhaimousa, B. Nashelsky re filing deadlines (.2); conference with F. Petrie, K&E team re work in process (.6). |
| 09/21/22 | Kim Hicks, P.C. | 0.30 | Review governance materials. |
| 09/21/22 | Brian Nakhaimousa | 0.30 | Conference with A. Dreisbach, K&E team re work in process. |
| 09/21/22 | Brendan Nashelsky | 1.80 | Review, analyze hearing transcript and correspond with S. Helgason re same (1.4); participate in work in process conference (.4). |
| 09/21/22 | Chris Pavlovich | 0.30 | Telephone conference with A. Dreisbach, K&E team re work in process. |
| 09/21/22 | Francis Petrie | 0.50 | Conference with K. Rice and K&E team re work in process. |
| 09/21/22 | Margaret Reiney | 0.50 | Correspond with K. Rice and K&E team re work in process. |
| 09/21/22 | Kevin Rice | 0.50 | Conference with M. Reiney and K&E team re work in process. |
| 09/21/22 | Ashley L. Surinak | 0.30 | Conference with K. Rice and K&E team re deal status, next steps. |
| 09/21/22 | Josh Sussberg, P.C. | 0.10 | Telephone conference with board member re status. |

Legal Services for the Period Ending September 30, 2022          Invoice Number:          1050068886
Altera Infrastructure L.P.                                       Matter Number:           44781-12
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/21/22 | Tanzila Zomo | 0.40 | Compile recently filed pleadings (.3); correspond with K&E team re same (.1). |
| 09/22/22 | Annie Laurette Dreisbach | 0.50 | Telephone conference with Company, Company advisors re case updates. |
| 09/22/22 | Samantha Helgason | 0.20 | Revise work in process tracker. |
| 09/22/22 | Heather Michelle Jones | 0.50 | Attend Company/Advisor Touch Base telephone conference (.3); correspond with K&E team re same (.2). |
| 09/22/22 | Margaret Reiney | 0.50 | Correspond with K. Rice and K&E team, Company re deal status. |
| 09/22/22 | Kevin Rice | 0.40 | Telephone conference with Company, advisors re weekly update. |
| 09/22/22 | Tanzila Zomo | 0.20 | Compile recently filed pleadings (.1); correspond with K&E team re same (.1). |
| 09/23/22 | Tanzila Zomo | 0.40 | Compile recently filed pleadings (.3); correspond with K&E team re same (.1). |
| 09/25/22 | Margaret Reiney | 1.40 | Review and revise work plan for standing telephone conference (.9); correspond with K&E team re same (.5). |
| 09/26/22 | Annie Laurette Dreisbach | 1.40 | Telephone conference with Company, Company advisors re work in process (.5); telephone conference with K. Rice and K&E team re work in process (.7); correspond with K. Rice re same (.2). |
| 09/26/22 | Mary Kogut, P.C. | 1.00 | Telephone conference with T. Embers, K&E team re case status. |
| 09/26/22 | John R. Luze | 0.60 | Conference with Company and advisors re status and next steps. |
| 09/26/22 | Kevin Rice | 1.70 | Telephone conferences with advisors, Company re weekly updates (1.0); telephone conference with A. Dreisbach and K&E team re high priority items (.7). |
| 09/26/22 | Josh Sussberg, P.C. | 0.30 | Correspond with B. Schartz, K&E team re status. |
| 09/26/22 | Tanzila Zomo | 0.40 | Compile and circulate recently filed pleadings to K&E team. |
| 09/27/22 | Annie Laurette Dreisbach | 0.50 | Telephone conference with K&E team re upcoming hearings. |
| 09/27/22 | Isabel Gao | 0.10 | Review, revise work in process materials. |
| 09/27/22 | Samantha Helgason | 0.70 | Review, revise work in process materials. |

Legal Services for the Period Ending September 30, 2022     Invoice Number:     1050068886
Altera Infrastructure L.P.     Matter Number:     44781-12
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/27/22 | Josh Sussberg, P.C. | 0.10 | Correspond with K&E team re case administration. |
| 09/27/22 | Lydia Yale | 0.30 | Correspond with S. Helgason and D. Walker re hearing preparations. |
| 09/27/22 | Tanzila Zomo | 1.20 | Compile recently filed pleadings (.1); correspond with K&E team re same (.1); review and revise motions (1.0). |
| 09/28/22 | Samantha Helgason | 0.20 | Review, revise work in process materials. |
| 09/28/22 | Brian Nakhaimousa | 0.30 | Review, revise work in process materials. |
| 09/28/22 | Tanzila Zomo | 0.30 | Compile recently filed pleadings (.2); correspond with K&E team re same (.1). |
| 09/29/22 | Isabel Gao | 0.20 | Review, revise work in process materials. |
| 09/29/22 | Rob Jacobson | 0.50 | Conference with FTI team re weekly check in, next steps. |
| 09/29/22 | Mary Kogut, P.C. | 0.70 | Telephone conference with T. Embers, K&E team re case status. |
| 09/29/22 | Kevin Rice | 1.00 | Telephone conference with Company, advisors re weekly update. |
| 09/29/22 | Tanzila Zomo | 0.30 | Compile recently filed pleadings (.2); correspond with K&E team (.1). |
| 09/30/22 | Nick Argentieri | 0.30 | Conference with A. Dreisbach, K&E team re work in process. |
| 09/30/22 | Annie Laurette Dreisbach | 0.50 | Telephone conference with N. Argentieri, K&E team re work in process. |
| 09/30/22 | Isabel Gao | 0.40 | Telephone conference with A. Dreisbach and K&E team re case status, next steps. |
| 09/30/22 | John Henry Gibbons | 0.20 | Telephone conference with A. Dreisbach and K&E team re case status, next steps. |
| 09/30/22 | Samantha Helgason | 1.60 | Revise work in process materials (1.2); conference with A. Dreisbach, K&E team re work in process (.4). |
| 09/30/22 | Catherine Lee | 0.30 | Conference with A. Dreisbach and K&E team re case updates and next steps. |
| 09/30/22 | Brian Nakhaimousa | 0.30 | Conference with A. Dreisbach, K&E team re work in process. |
| 09/30/22 | Chris Pavlovich | 0.30 | Telephone conference with A. Dreisbach, K&E team re work in process. |
| 09/30/22 | Zak Piech | 0.20 | Conference with A. Dreisbach and K&E team re case status. |
| 09/30/22 | Tanzila Zomo | 0.20 | Compile recently filed pleadings (.1); correspond with K&E team re same (.1). |

Legal Services for the Period Ending September 30, 2022     Invoice Number:     1050068886
Altera Infrastructure L.P.     Matter Number:     44781-12
Case Administration

**Total**     **88.90**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

November 17, 2022

Altera Infrastructure L.P.
69 Pitts Bay Road
Pembroke HM 08

Attn: Duncan Donaldson

**Invoice Number: 1050068887**
**Client Matter:** 44781-13

---

**In the Matter of DIP Financing and Cash Management**

For legal services rendered through September 30, 2022
(see attached Description of Legal Services for detail)        $ 652,965.00

Total legal services rendered                                  $ 652,965.00

Legal Services for the Period Ending September 30, 2022     Invoice Number:     1050068887
Altera Infrastructure L.P.     Matter Number:     44781-13
DIP Financing and Cash Management

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nick Argentieri | 1.40 | 910.00 | 1,274.00 |
| Keegan A. Bobholz | 1.80 | 1,035.00 | 1,863.00 |
| Rachel S. Briones | 0.30 | 900.00 | 270.00 |
| Gavin Campbell | 1.50 | 1,230.00 | 1,845.00 |
| Purun Cheong | 31.20 | 1,170.00 | 36,504.00 |
| Annie Laurette Dreisbach | 13.50 | 1,115.00 | 15,052.50 |
| Tanya Jane Embers | 3.70 | 1,170.00 | 4,329.00 |
| Isabel Gao | 19.40 | 660.00 | 12,804.00 |
| John Henry Gibbons | 14.50 | 660.00 | 9,570.00 |
| Christina H. Godard | 67.50 | 910.00 | 61,425.00 |
| Partha Kar | 4.00 | 1,845.00 | 7,380.00 |
| Mary Kogut, P.C. | 37.20 | 1,595.00 | 59,334.00 |
| Arthur L. Lotz | 35.10 | 1,275.00 | 44,752.50 |
| John R. Luze | 35.80 | 1,260.00 | 45,108.00 |
| Casey McGushin | 10.90 | 1,195.00 | 13,025.50 |
| Brian Nakhaimousa | 58.10 | 910.00 | 52,871.00 |
| Brendan Nashelsky | 21.00 | 660.00 | 13,860.00 |
| Mavnick Nerwal | 3.00 | 1,810.00 | 5,430.00 |
| Robert Orren | 0.80 | 480.00 | 384.00 |
| Ashley Victoria Park | 2.50 | 795.00 | 1,987.50 |
| Chris Pavlovich | 2.50 | 910.00 | 2,275.00 |
| Francis Petrie | 2.50 | 1,170.00 | 2,925.00 |
| Zak Piech | 17.90 | 660.00 | 11,814.00 |
| Margaret Reiney | 62.40 | 1,035.00 | 64,584.00 |
| Kevin Rice | 57.90 | 1,115.00 | 64,558.50 |
| Sophia Rossi | 0.90 | 795.00 | 715.50 |
| Anne I. Salomon | 4.00 | 1,250.00 | 5,000.00 |
| Brian Schartz, P.C. | 6.20 | 1,845.00 | 11,439.00 |
| Alexandra Schrader | 1.40 | 900.00 | 1,260.00 |
| Josh Sussberg, P.C. | 5.00 | 1,845.00 | 9,225.00 |
| Douglas F. Tedeschi, P.C. | 3.90 | 1,440.00 | 5,616.00 |
| Kyle Nolan Trevett | 55.30 | 795.00 | 43,963.50 |

Legal Services for the Period Ending September 30, 2022
Altera Infrastructure L.P.
DIP Financing and Cash Management

Invoice Number: 1050068887
Matter Number: 44781-13

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Gary M. Vogt | 1.20 | 480.00 | 576.00 |
| Aparna Yenamandra | 3.70 | 1,325.00 | 4,902.50 |
| Jeffrey J. Zeiger, P.C. | 20.80 | 1,645.00 | 34,216.00 |
| Tanzila Zomo | 2.80 | 295.00 | 826.00 |
| **TOTALS** | **611.60** | | **$ 652,965.00** |

Legal Services for the Period Ending September 30, 2022          Invoice Number:          1050068887
Altera Infrastructure L.P.                                       Matter Number:           44781-13
DIP Financing and Cash Management

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/01/22 | Nick Argentieri | 0.70 | Review, analyze objection to UCC motion. |
| 09/01/22 | Christina H. Godard | 2.20 | Review and prepare DIP security deliverables (.9); review, analyze FTI diligence (1.3). |
| 09/01/22 | Partha Kar | 2.00 | Review revised English law legal opinion and comments (1.3); review English law documents (.7). |
| 09/01/22 | Mary Kogut, P.C. | 2.90 | Review revised English law legal opinion and comments (1.3); review English law documents (1.6). |
| 09/01/22 | Arthur L. Lotz | 1.70 | Review and revise DIP financing documents. |
| 09/01/22 | John R. Luze | 1.20 | Conference and correspond with M. Reiney, K&E team re 9019 motion in support of DIP releases (.4); review and analyze issues re same (.3); review and analyze drafting issues (.3); correspond with M. Reiney, K&E team re same (.2). |
| 09/01/22 | John R. Luze | 0.90 | Review and analyze outstanding UCC discovery requests (.5); correspond with K&E team re same (.4). |
| 09/01/22 | Casey McGushin | 0.80 | Research issues re 9019 standard. |
| 09/01/22 | Margaret Reiney | 4.20 | Draft, review, revise 9019 motion (2.3); research re same (1.2); correspond with J. Luze, K&E team re same (.7). |
| 09/01/22 | Kevin Rice | 2.00 | Telephone conferences with M. Reiney, K&E team re 9019 motion (.8); draft same (1.2). |
| 09/01/22 | Aparna Yenamandra | 0.40 | Telephone conference with K&E team re 9019 motion. |
| 09/02/22 | Christina H. Godard | 1.10 | Review, revise DIP security deliverables (1.0); review FTI diligence (.1). |
| 09/02/22 | Partha Kar | 1.00 | Review revised English law legal opinion and comments (.6), review English law documents (.4). |
| 09/02/22 | Mary Kogut, P.C. | 0.40 | Review, analyze lien release (.2); review, analyze post-closing items (.2). |
| 09/02/22 | Arthur L. Lotz | 1.90 | Review and revise DIP financing documents. |
| 09/02/22 | John R. Luze | 1.10 | Review and analyze 9019 motion issues and drafting (.7); conference and correspond with K. Rice, K&E team re same (.4). |

Legal Services for the Period Ending September 30, 2022     Invoice Number:     1050068887
Altera Infrastructure L.P.     Matter Number:     44781-13
DIP Financing and Cash Management

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/02/22 | Casey McGushin | 0.30 | Telephone conference with advisors re liquidity needs of Company and DIP. |
| 09/02/22 | Casey McGushin | 1.30 | Review and analyze research prepared re 9019 standard. |
| 09/02/22 | Brian Nakhaimousa | 4.50 | Review, analyze precedent re 9019 motion (.5); review, revise 9019 motion re same (3.8); correspond with K. Rice, M. Reiney re same (.2). |
| 09/02/22 | Margaret Reiney | 2.50 | Review and revise 9019 motion (1.8); correspond with B. Nakhaimousa, K&E team re same (.7). |
| 09/02/22 | Kevin Rice | 3.10 | Research re 9019 (1.5); correspond with M. Reiney, K&E team re same (1.1); draft same (.5). |
| 09/02/22 | Josh Sussberg, P.C. | 2.80 | Telephone conference with board members re hearing status and timing (1.0); telephone conference with B. Hermann re same (.5); correspond with JW and Pachulski re same (.5); telephone conference with B. Schartz re status and hearing (.5); correspond with K&E team re discovery (.3). |
| 09/02/22 | Kyle Nolan Trevett | 1.00 | Research re 9019 motion case law (.7); correspond with B. Nakhaimousa re same (.3). |
| 09/02/22 | Gary M. Vogt | 1.20 | Correspond with K&E team re status and October DIP hearing preparation matters. |
| 09/02/22 | Jeffrey J. Zeiger, P.C. | 0.30 | Telephone conference with G. Campbell, K&E team, advisors re liquidity analysis. |
| 09/03/22 | Brian Nakhaimousa | 0.10 | Correspond with K. Rice re 9019 motion. |
| 09/03/22 | Kevin Rice | 2.00 | Revise 9019 motion. |
| 09/03/22 | Josh Sussberg, P.C. | 0.20 | Correspond with K&E team re 9019 status (.1); telephone conference with B. Hermann re same (.1). |
| 09/04/22 | Christina H. Godard | 0.50 | Review, analyze DIP documentation. |
| 09/04/22 | Anne I. Salomon | 0.80 | Review research re 9019 motion. |
| 09/04/22 | Josh Sussberg, P.C. | 0.20 | Correspond re same (.1); correspond re Wachtell DIP status (.1). |
| 09/05/22 | Gavin Campbell | 0.10 | Correspond with K&E team re draft 9019 motion. |
| 09/05/22 | Christina H. Godard | 1.60 | Review DIP deliverables and prepare signature pages for same. |
| 09/05/22 | Mary Kogut, P.C. | 0.20 | Review, revise lien release documents. |

Legal Services for the Period Ending September 30, 2022     Invoice Number:     1050068887
Altera Infrastructure L.P.     Matter Number:     44781-13
DIP Financing and Cash Management

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/05/22 | Arthur L. Lotz | 1.80 | Review and revise DIP financing documents. |
| 09/05/22 | John R. Luze | 3.20 | Draft and revise 9019 motion in support of DIP releases (2.1); conference and correspond with M. Reiney, K&E team re same and status update (.5); conference and correspond with M. Reiney, K&E team re DIP hearing discovery issues (.3); review and analyze issues re same (.3). |
| 09/05/22 | Casey McGushin | 4.70 | Correspond with K&E team re draft 9019 motion. |
| 09/05/22 | Brian Nakhaimousa | 4.70 | Review, revise 9019 motion (4.0); correspond with M. Reiney, K. Rice re same (.2); further review, revise same (.5). |
| 09/05/22 | Francis Petrie | 0.50 | Telephone conference with Wachtell team re DIP counter. |
| 09/05/22 | Margaret Reiney | 2.20 | Review and revise 9019 motion (1.3); correspond with K. Rice, K&E team re same (.9). |
| 09/05/22 | Kevin Rice | 2.50 | Draft and revise 9019 motion (2.0); correspond with J. Luze, K&E team re same (.5). |
| 09/05/22 | Sophia Rossi | 0.50 | Review, revise signature packet and execution version of the debenture. |
| 09/06/22 | Purun Cheong | 0.80 | Correspond with FTI re DIP reporting (.4); analyze issues re same (.4). |
| 09/06/22 | Christina H. Godard | 2.40 | Review DIP deliverables (1.2); correspond with Company, Baker McKenzie, Schjodt, Paul Weiss, K&E team re same (1.2). |
| 09/06/22 | Mary Kogut, P.C. | 1.20 | Review and revise letter of quiet enjoyment (.7); correspond with bank counsel re intercreditor issues and considerations (.5). |
| 09/06/22 | Arthur L. Lotz | 2.10 | Review and revise DIP financing documents. |
| 09/06/22 | John R. Luze | 2.30 | Review and revise 9019 motion in support of DIP releases (1.6); conference and correspond with M. Reiney, K&E team re same (.4); review and analyze issues re same (.3). |
| 09/06/22 | John R. Luze | 0.50 | Review and analyze issues re outstanding UCC discovery requests (.3); correspond with M. Reiney, K&E team re same (.2). |

Legal Services for the Period Ending September 30, 2022     Invoice Number:     1050068887
Altera Infrastructure L.P.     Matter Number:     44781-13
DIP Financing and Cash Management

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/06/22 | Casey McGushin | 3.80 | Review and revise draft 9019 motion (2.7); participate in update telephone conference with advisors and Company re same (.4); participate in update telephone conference with K&E teams re 9019 motion (.7). |
| 09/06/22 | Brian Nakhaimousa | 5.70 | Conference with M. Reiney re DIP considerations and related strategy (.2); conference with J. Luze, K. Rice, M. Reiney re same (.2); review, revise 9019 motion (3.8); correspond with B. Schartz, K. Rice, K&E team re same (.3); conference with J. Luze, K&E team, Quinn Emanuel re 9019 considerations (.3); research, analyze issues re 9019 motion (.6); correspond with K. Trevett re same (.3). |
| 09/06/22 | Robert Orren | 0.10 | Correspond with B. Nakhaimousa re precedent re DIP matters. |
| 09/06/22 | Margaret Reiney | 8.50 | Correspond with J. Luze, K&E team re DIP proposal (1.1); draft, review, revise presentation re same (2.7); review and revise 9019 motion (2.4); correspond with J. Luze, K&E team re same (1.6); correspond with J. Luze, K&E team, FTI, Company re segregated account (.7). |
| 09/06/22 | Kevin Rice | 5.30 | Draft 9019 motion (3.5); telephone conferences with Quinn Emanuel, K&E teams re same (1.0); research re same (.8). |
| 09/06/22 | Kevin Rice | 0.30 | Correspond with K&E team re cash movements. |
| 09/06/22 | Anne I. Salomon | 1.80 | Review draft 9019 brief. |
| 09/06/22 | Brian Schartz, P.C. | 2.20 | Review draft 9019 motion. |
| 09/06/22 | Alexandra Schrader | 0.90 | Review draft memorandum re 9019 motion. |
| 09/06/22 | Josh Sussberg, P.C. | 0.30 | Conference with B. Schartz re status and 9019 brief. |
| 09/06/22 | Kyle Nolan Trevett | 6.00 | Research case law re DIP issues and considerations (2.6); correspond with M. Reiney re same (.4); research re Rule 9019 issues (2.4); correspond with K. Rice, M. Reiney, B. Nakhaimousa re same (.6). |
| 09/06/22 | Aparna Yenamandra | 0.30 | Telephone conference with K. Rice re DIP. |
| 09/06/22 | Jeffrey J. Zeiger, P.C. | 4.90 | Revise 9019 brief (3.1); analyze legal research re same (1.6); telephone conference with Quinn re same (.2). |

Legal Services for the Period Ending September 30, 2022  
Altera Infrastructure L.P.  
DIP Financing and Cash Management

Invoice Number:    1050068887  
Matter Number:      44781-13

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/07/22 | Purun Cheong | 1.20 | Review and update summary of letters of quiet enjoyment. |
| 09/07/22 | Annie Laurette Dreisbach | 0.20 | Correspond with K. Rice re issues re 9019 motion. |
| 09/07/22 | Christina H. Godard | 5.20 | Review resolutions and declaration (1.0); correspond with K&E team re same (.7); review debt structure chart (2.3); review DIP deliverables (.6); correspond with Company, Baker McKenzie, Schjodt, Paul, Weiss, and K&E team re same (.6). |
| 09/07/22 | Partha Kar | 1.00 | Review final English law legal opinion (.6); review English law documents (.4). |
| 09/07/22 | Mary Kogut, P.C. | 1.00 | Review, analyze re DIP matters. |
| 09/07/22 | Mary Kogut, P.C. | 2.00 | Review, revise letters of quiet enjoyment (1.0); review analyze exit facility matters (1.0). |
| 09/07/22 | Arthur L. Lotz | 1.50 | Review and revise DIP financing documents. |
| 09/07/22 | John R. Luze | 2.80 | Draft and revise 9019 motion in support of DIP releases (1.6); conference and correspond with K. Rice, K&E team re same (.5); review and analyze outstanding UCC diligence requests re DIP motion (.4); conference and correspond with K. Rice, K&E team re same (.3). |
| 09/07/22 | John R. Luze | 1.10 | Conference with Alix, PSZJ, K&E team, EVR and FTI re outstanding diligence requests (.5); review and analyze follow ups re same (.3); correspond with K&E team, FTI and EVR re same (.3). |
| 09/07/22 | Brian Nakhaimousa | 1.70 | Review, revise 9019 motion (.3); research, analyze precedent, strategy and considerations re 9019 motion (1.1); correspond with M. Reiney, K. Trevett re same (.3). |
| 09/07/22 | Ashley Victoria Park | 2.00 | Review and summarize QELs. |
| 09/07/22 | Margaret Reiney | 5.20 | Review and revise 9019 motion (3.6); correspond with B. Nakhaimousa, K&E team re same (1.6). |
| 09/07/22 | Kevin Rice | 7.60 | Draft and revise 9019 motion (4.0); telephone conferences with Quinn Emanuel, K&E teams re same (2.5); research re same (1.1). |
| 09/07/22 | Josh Sussberg, P.C. | 0.10 | Correspond with K&E team re discovery and 9019 motion. |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending September 30, 2022 | | Invoice Number: | 1050068887 |
| Altera Infrastructure L.P. | | Matter Number: | 44781-13 |
| DIP Financing and Cash Management | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/07/22 | Kyle Nolan Trevett | 1.30 | Research re prior DIP objections (.9); correspond with M. Reiney, B. Nakhaimousa re same (.2); additional research re 9019 standard (.2). |
| 09/07/22 | Aparna Yenamandra | 0.90 | Review and revise 9019 motion (.6); correspond with K&E team re same (.3). |
| 09/07/22 | Jeffrey J. Zeiger, P.C. | 5.00 | Revise subsequent draft of 9019 motion (3.9); correspond with K&E team re same (1.1). |
| 09/08/22 | Gavin Campbell | 0.50 | Telephone conference with vessel valuation expert, K&E team and FTI re draft liquidation analysis. |
| 09/08/22 | Annie Laurette Dreisbach | 0.50 | Telephone conference with K&E, FTI teams re DIP financing. |
| 09/08/22 | Christina H. Godard | 1.90 | Review DIP deliverables (.6); correspond with Company, Paul Weiss and K&E team re same (.6); telephone conference with K&E team re same (.2); review resolutions and declaration (.3); correspond with K&E team re same (.2). |
| 09/08/22 | Mary Kogut, P.C. | 0.30 | Review, revise post-closing matters. |
| 09/08/22 | Arthur L. Lotz | 1.90 | Review and revise DIP financing documents. |
| 09/08/22 | John R. Luze | 5.50 | Review and revise 9019 motion in support of DIP releases (2.8); conference and correspond with M. Reiney, K&E team re drafting and open issues re same (.6); conference with M. Reiney, K&E team, FTI and EVR re DIP budget (.4); review and analyze issues re same (.2); review and analyze open UCC diligence and discovery request re DIP hearing (.4); conference and correspond with M. Reiney, K&E team re same (.6); finalize 9019 motion for filing (.3); correspond with K&E team re same (.2). |
| 09/08/22 | Brian Nakhaimousa | 0.30 | Correspond with K. Rice re 9019 motion (.1); research issues re same (.2). |
| 09/08/22 | Francis Petrie | 0.50 | Telephone conference with M. Reiney re DIP budget and professional fees. |
| 09/08/22 | Margaret Reiney | 3.50 | Correspond with F. Petrie and K&E team, FTI, EVR re DIP budget (.6); review DIP reporting requirements (.4); review and revise 9019 motion for filing (1.8); correspond with K. Rice, K&E team re same (.7). |

Legal Services for the Period Ending September 30, 2022     Invoice Number:    1050068887
Altera Infrastructure L.P.     Matter Number:    44781-13
DIP Financing and Cash Management

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/08/22 | Kevin Rice | 11.50 | Draft and revise 9019 motion (4.0); research re same (2.0); telephone conference with M. Reiney and K&E team, Quinn Emanuel teams re same (1.5); telephone conferences with PW team re 9019 issues (2.5); coordinate filing of same (1.5). |
| 09/08/22 | Sophia Rossi | 0.20 | Prepare signature packets re English security documents. |
| 09/08/22 | Anne I. Salomon | 0.70 | Review draft 9019 motion. |
| 09/08/22 | Brian Schartz, P.C. | 2.50 | Telephone conference with K&E team re draft 9019 motion (.6); review draft motion (1.4); telephone conference with K&E team re draft DIP budget, professional fee update (.5). |
| 09/08/22 | Alexandra Schrader | 0.50 | Conference with G. Campbell, K&E, FTI and Pareto teams re liquidation analysis. |
| 09/08/22 | Kyle Nolan Trevett | 2.00 | Correspond with B. Nakhaimousa re precedent DIP financing hearings and related considerations. |
| 09/08/22 | Jeffrey J. Zeiger, P.C. | 5.80 | Revise and finalize 9019 brief (4.6); telephone conference with M. Scheck, G. Campbell and C. McGushin re same (.3); telephone conference with Paul Weiss, K&E team re same (.8); telephone conference with G. Campbell re follow up issues (.1). |
| 09/09/22 | Gavin Campbell | 0.10 | Analyze draft DIP term sheet circulated by unsecured noteholders. |
| 09/09/22 | Purun Cheong | 6.50 | Draft confirmation letter for ShuttleCo contract counterparty (1.4); review credit agreements re change of control provisions (4.6); conference and correspond with K&E team re same (.5). |
| 09/09/22 | Christina H. Godard | 1.80 | Correspond with Company and Paul Weiss re DIP deliverables and signature pages (.3); review resolutions and declaration (.8); correspond with K&E team re same (.7). |
| 09/09/22 | Mary Kogut, P.C. | 3.00 | Review, revise vessel recycling matters (1.0); review, analyze DIP matters (1.0); review, analyze exit facility matters (.5); review, analyze DIP hearing related matters (.3); review, analyze issues re filing (.2). |
| 09/09/22 | Arthur L. Lotz | 1.50 | Review and revise financing documents. |

Legal Services for the Period Ending September 30, 2022     Invoice Number:     1050068887
Altera Infrastructure L.P.     Matter Number:     44781-13
DIP Financing and Cash Management

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/09/22 | John R. Luze | 0.60 | Review and analyze issues re preparation for 9019/DIP hearing (.4); correspond with K. Rice, K&E team re same (.2). |
| 09/09/22 | Brian Nakhaimousa | 0.40 | Review, analyze precedent re DIP (.2); correspond with K. Trevett re summary re same (.2). |
| 09/09/22 | Mavnick Nerwal | 0.80 | Correspond with K&E team re financing arrangement. |
| 09/09/22 | Margaret Reiney | 2.50 | Review DIP reporting requirements (.6); correspond with K. Trevett and K&E team re same (.3); review alternative DIP proposal (.7); correspond with K. Rice, K&E team re same (.5); review materials re same (.4). |
| 09/09/22 | Kevin Rice | 2.00 | Review DIP order re reporting requirements (.4); coordinate re same (1.1); telephone conferences with FTI, K&E team re same (.5). |
| 09/09/22 | Sophia Rossi | 0.20 | Review, revise signature pages re English security documents. |
| 09/09/22 | Aparna Yenamandra | 1.00 | Correspond with K. Rice, K&E team re second day filings. |
| 09/10/22 | Mary Kogut, P.C. | 1.20 | Review, revise DIP proposal. |
| 09/10/22 | Kevin Rice | 1.20 | Review bondholder DIP proposal (.5); draft comparison chart re same (.7). |
| 09/10/22 | Brian Schartz, P.C. | 1.50 | Review bondholder DIP proposal (1.0); telephone conference with J. Luze re same (.5). |
| 09/11/22 | Christina H. Godard | 0.90 | Review and analyze FFTA financing documents. |
| 09/11/22 | John R. Luze | 1.90 | Review and analyze Alix diligence (.4); conference and correspond with K. Rice, K&E team re same (.3); review and analyze AHG proposal (.8); conference and correspond with K. Rice, K&E team re same (.4). |
| 09/11/22 | Brian Nakhaimousa | 1.20 | Research, analyze issues re potential DIP objections. |
| 09/11/22 | Kevin Rice | 1.00 | Revise DIP comparison chart. |
| 09/11/22 | Jeffrey J. Zeiger, P.C. | 0.20 | Analyze ad hoc group proposed DIP. |
| 09/12/22 | Gavin Campbell | 0.70 | Analyze draft board presentation re ad hoc group DIP proposal (.4); correspond with A. Dreisbach, K&E team re same (.3). |

Legal Services for the Period Ending September 30, 2022     Invoice Number:     1050068887
Altera Infrastructure L.P.     Matter Number:     44781-13
DIP Financing and Cash Management

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/12/22 | Purun Cheong | 0.80 | Review change of control provisions in credit facilities. |
| 09/12/22 | Christina H. Godard | 8.70 | Review and revise DIP deliverables for execution (1.2); review and revise resolutions and declarations (3.5); correspond with J. Luze and K&E team re same (1.3); review FFTA amendment documents (.8); correspond with J. Luze and K&E team re same (1.9). |
| 09/12/22 | Arthur L. Lotz | 1.50 | Review and revise financing documents. |
| 09/12/22 | John R. Luze | 3.00 | Review and analyze Alix diligence requests (.3); conference with Alix, FTI, EVR and K&E team re same (.6); conference with FTI, EVR and K&E team re follow ups re same (.3); review and analyze issues re same (.3); review and analyze issues re DIP hearing preparation and strategy (.8); conference and correspond with M. Reiney and K&E team re same (.7). |
| 09/12/22 | Brian Nakhaimousa | 3.90 | Research, analyze issues and considerations re potential DIP objections (3.0); summarize same (.8); correspond with K. Rice, K. Trevett re same (.1). |
| 09/12/22 | Margaret Reiney | 3.60 | Review and revise DIP presentation re restructuring committee (2.4); correspond with J. Luze and K&E team re same (1.2). |
| 09/12/22 | Kevin Rice | 1.00 | Research re DIP issues (.6); revise DIP comparison chart (.4). |
| 09/12/22 | Kyle Nolan Trevett | 1.50 | Research re previous DIP financing objections (1.3); correspond with B. Nakhaimousa re same (.2). |
| 09/12/22 | Jeffrey J. Zeiger, P.C. | 0.30 | Review and comment on presentation to restructuring committee re AHG DIP proposal. |
| 09/13/22 | Nick Argentieri | 0.70 | Review, analyze 9019 settlement motion. |
| 09/13/22 | Keegan A. Bobholz | 0.50 | Telephone conference with M. Kogut, D. Tedeschi, P. Cheong, N. Ezenwa, C. Godard and A. Park re DIP status. |
| 09/13/22 | Annie Laurette Dreisbach | 0.40 | Review and analyze issues re quiet enjoyment letters. |

Legal Services for the Period Ending September 30, 2022      Invoice Number:      1050068887
Altera Infrastructure L.P.      Matter Number:      44781-13
DIP Financing and Cash Management

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/13/22 | Christina H. Godard | 4.60 | Facilitate closing of Dutch and English DIP deliverables and delivery of corresponding notices (2.3); attend FFTA telephone conference with Company and WFW (.5); prepare for same (.4); correspond with NRF re same (.2); telephone conference with A. Yenamandra and K&E team re DIP (.5); correspond with K&E team re FFTA deliverables (.5); correspond with Pinsent Masons and K&E team re DIP filings (.2). |
| 09/13/22 | Mary Kogut, P.C. | 3.50 | Review, revise exit facility-related matters (1.5); analyze credit facility documents (1.0); research re financing matters (.5); review, revise proposed DIP materials (.5). |
| 09/13/22 | Arthur L. Lotz | 1.00 | Review and revise financing documents. |
| 09/13/22 | John R. Luze | 0.90 | Conference and correspond with M. Reiney and K&E team re same (.4); review and analyze AHG proposal (.2); prepare materials re same (.1); correspond with M. Reiney, K&E team re same (.2). |
| 09/13/22 | Brian Nakhaimousa | 6.60 | Review, analyze precedent DIP materials (3.8); summarize same (.5); correspond with K. Trevett re same (.2); review, revise summary re DIP considerations (1.3); research, analyze issues re same (.8). |
| 09/13/22 | Chris Pavlovich | 0.40 | Review, analyze cash management order (.2); correspond with A. Dreisbach re same (.1); research re cash management diligence (.1). |
| 09/13/22 | Margaret Reiney | 4.10 | Review and revise DIP alternative presentation (1.2); correspond with J. Luze and K&E team re same (.6); draft and revise DIP alternative response letter (1.9); correspond with K&E team K. Trevett re same (.4). |
| 09/13/22 | Kevin Rice | 3.90 | Prepare materials re DIP proposal (1.0); research re DIP approval issues (.7); draft and revise letter re DIP proposal (2.2). |
| 09/13/22 | Josh Sussberg, P.C. | 0.20 | Correspond with K&E team re DIP proposal. |
| 09/13/22 | Douglas F. Tedeschi, P.C. | 0.20 | Telephone conference with K&E team re open items. |
| 09/13/22 | Kyle Nolan Trevett | 3.00 | Research re previous DIP financing objections (2.8); correspond with M. Reiney, B. Nakhaimousa re same (.2). |

Legal Services for the Period Ending September 30, 2022     Invoice Number:     1050068887
Altera Infrastructure L.P.     Matter Number:     44781-13
DIP Financing and Cash Management

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/13/22 | Aparna Yenamandra | 0.50 | Correspond with J. Luze and K&E team re DIP. |
| 09/14/22 | Keegan A. Bobholz | 0.50 | Telephone conference with M. Kogut, C. Godard and A. Park re DIP status. |
| 09/14/22 | Gavin Campbell | 0.10 | Analyze draft letter to ad hoc group re DIP proposal. |
| 09/14/22 | Christina H. Godard | 5.20 | Telephone conference with NRF re FFTA amendments (.8); prepare for same (.2); coordinate filing of DIP security deliverables (.1); review executed resolutions and declarations (3.1); correspond with K&E team re same (1.0). |
| 09/14/22 | Mary Kogut, P.C. | 3.00 | Telephone conference with T. Embers, K&E team re exit facility (1.0); research re DIP deliverable matters (.3); research re DIP consent matters (.5); review, revise exit facility term sheet and RSA amendments (1.0); review, revise letters of quiet enjoyment and structuring matters for exit facility (.2). |
| 09/14/22 | Arthur L. Lotz | 2.00 | Review and revise financing documents. |
| 09/14/22 | John R. Luze | 2.90 | Draft and revise response letter re AHG proposal (1.8); conference and correspond with M. Reiney and K&E team re same (.7); review and analyze follow ups re same (.4). |
| 09/14/22 | Brian Nakhaimousa | 2.80 | Research, review precedent re DIP issues and considerations (1.5); conference with K. Trevett re same (.2); correspond with K. Trevett, M. Reiney re same (.3); review, revise DIP escrow and security agreement (.7); correspond with J. Luze, K. Rice, K&E team re same (.1). |
| 09/14/22 | Mavnick Nerwal | 0.30 | Correspond with K&E team re DIP financing issues. |
| 09/14/22 | Chris Pavlovich | 0.50 | Correspond with M. Reiney, FTI re cash management order (.1); review same (.4). |
| 09/14/22 | Margaret Reiney | 2.10 | Review and revise DIP alternative response letter (1.6); correspond with J. Luze and K&E team, Quinn Emanuel, Company re same (.5). |
| 09/14/22 | Josh Sussberg, P.C. | 0.40 | Review and revise letter re DIP. |

Legal Services for the Period Ending September 30, 2022     Invoice Number:     1050068887
Altera Infrastructure L.P.     Matter Number:     44781-13
DIP Financing and Cash Management

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/14/22 | Kyle Nolan Trevett | 3.50 | Research re precedent DIP financing pleadings (2.9); correspond with B. Nakhaimousa, M. Reiney re same (.3); telephone conference with B. Nakhaimousa re same (.3). |
| 09/14/22 | Jeffrey J. Zeiger, P.C. | 0.30 | Revise letter to ad hoc group re DIP financing proposal. |
| 09/15/22 | Keegan A. Bobholz | 0.60 | Telephone conference with M. Kogut, C. Godard, A. Park re DIP status. |
| 09/15/22 | Christina H. Godard | 8.20 | Telephone conference with NRF and WFW re performance guarantee (.5); conference with K&E team re same (.1); prepare for same (.1); facilitate closing of Norwegian DIP deliverables and delivery of corresponding notice (7.0); review and organize DIP deliverables (.5). |
| 09/15/22 | Mary Kogut, P.C. | 3.50 | Analyze DIP collateral matters (.5); review, revise reporting matters (.5); review, analyze closing checklist matters (.5); review, revise letters of quiet enjoyment (.3); telephone conference with T. Embers re case updates (.7); telephone conference with T. Embers re performance guarantee (.5); review, revise revised bank term sheet (.3); telephone conference with T. Embers, K&E team re coordination (.2). |
| 09/15/22 | Arthur L. Lotz | 1.50 | Review and revise financing documents. |
| 09/15/22 | John R. Luze | 2.90 | Review and analyze open discovery issues (.8); conference and correspond with M. Reiney, K&E team re same (.6); review and analyze deposition scheduling and related issues (.4); conference and correspond with M. Reiney, K&E team and witnesses re same (.3); review and analyze AHG proposal issues (.6); correspond with M. Reiney and K&E team re same (.2). |
| 09/15/22 | Margaret Reiney | 1.90 | Review and revise letter re alternative DIP proposal (.6); correspond with J. Luze and K&E team re same (.3); review cash management responses re U.S. Trustee (.5); research re same (.5). |
| 09/15/22 | Kyle Nolan Trevett | 1.50 | Research re DIP financing objections. |
| 09/16/22 | Annie Laurette Dreisbach | 0.70 | Telephone conference with K&E, FTI teams re cash flow discussion. |

Legal Services for the Period Ending September 30, 2022
Altera Infrastructure L.P.
DIP Financing and Cash Management

Invoice Number: 1050068887
Matter Number: 44781-13

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/16/22 | Christina H. Godard | 1.40 | Review FFTA LIBOR transition terms (.6); correspond with K&E team re post-emergence structure (.2); review DIP security notices and acknowledgments (.2); correspond with Company re same (.1); review reporting diligence (.2); correspond with with K&E team re same (.1). |
| 09/16/22 | Mary Kogut, P.C. | 0.50 | Review, revise LIBOR and exit facility documents. |
| 09/16/22 | Arthur L. Lotz | 1.50 | Review and revise financing documents. |
| 09/16/22 | Mavnick Nerwal | 0.40 | Correspond with K&E team re DIP reporting. |
| 09/16/22 | Francis Petrie | 0.50 | Telephone conference with K&E team re cash flows. |
| 09/16/22 | Margaret Reiney | 0.80 | Correspond with C. Pavlovich and K&E team, Evercore re cash flow projections. |
| 09/16/22 | Kevin Rice | 0.80 | Telephone conference with FTI, EVR, M. Reiney and K&E teams re cash flow forecasting. |
| 09/16/22 | Douglas F. Tedeschi, P.C. | 1.00 | Review NRF draft LIBOR transition provisions re Gina Krog facility. |
| 09/17/22 | Christina H. Godard | 0.40 | Review DIP escrow agreement (.2); correspond with K&E team re same (.2). |
| 09/17/22 | Douglas F. Tedeschi, P.C. | 2.70 | Review NRF draft LIBOR transition provisions for Gina Krog facility (.3); review existing Gina Krog facility re same (1.6); prepare issues list re same (.5); review amended and restated bank term sheet re same (.3). |
| 09/18/22 | John R. Luze | 0.90 | Review and analyze final DIP hearing discovery issues (.6); conference and correspond with M. Reiney, K&E team re same (.3). |
| 09/18/22 | Margaret Reiney | 0.40 | Correspond with C. Pavlovich and K&E team re cash management compliance. |
| 09/19/22 | Purun Cheong | 5.00 | Prepare waivers for internal reorganization (1.0); review credit facilities re potential change of control and prepare summary chart (4.0). |
| 09/19/22 | Tanya Jane Embers | 1.00 | Telephone conference with M. Kogut, Company, advisors re case status. |
| 09/19/22 | Isabel Gao | 0.80 | Conference with B. Nakhaimousa and K&E team re DIP considerations and DS hearing. |

Legal Services for the Period Ending September 30, 2022     Invoice Number:     1050068887
Altera Infrastructure L.P.     Matter Number:     44781-13
DIP Financing and Cash Management

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/19/22 | Isabel Gao | 2.10 | Review, analyze diligence materials. |
| 09/19/22 | John Henry Gibbons | 2.10 | Review, analyze diligence materials. |
| 09/19/22 | Christina H. Godard | 1.70 | Review and revise escrow agreement (.7); review, analyze DIP notices and acknowledgments (.2); review FFTA LIBOR transition terms; (.4); correspond with K&E team, WFW and Evercore re same (.4). |
| 09/19/22 | Mary Kogut, P.C. | 2.00 | Review, revise waiver document (.5); review, revise LIBOR transition language (.8); analyze corporate reorganization matters (.3); analyze Libra matters (.2); review, revise ShuttleCo letter (.2). |
| 09/19/22 | Arthur L. Lotz | 1.50 | Review and revise financing documents. |
| 09/19/22 | Brian Nakhaimousa | 1.20 | Review precedent re DIP reply re objections (.4); conference with K. Trevett re same (.5); correspond with same re same (.3). |
| 09/19/22 | Margaret Reiney | 2.40 | Review and revise responses to U.S. Trustee re cash management (1.3); correspond with C. Pavlovich and K&E team, FTI re same (.4); correspond with K&E team, FTI re DIP forecasting (.7). |
| 09/19/22 | Kevin Rice | 1.80 | Review DIP order re stipulations (1.2); draft summary re timeline, challenge period (.6). |
| 09/19/22 | Kyle Nolan Trevett | 3.60 | Revise outline re reply to potential DIP financing objection (3.3); correspond with B. Nakhaimousa re same (.2); telephone conference with B. Nakhaimousa re same (.1). |
| 09/20/22 | Purun Cheong | 4.10 | Review Libra credit facilities re waiver issues (1.1); review credit facilities and prepare summary chart re potential change of control issues (3.0). |
| 09/20/22 | Christina H. Godard | 2.60 | Review FFTA LIBOR transition terms (.9); correspond with WFW and K&E team re same (.8); review Indenture and Notes (.4); correspond with K&E team re same (.3); correspond with Company, K&E team re FFTA amendment deliverables (.2). |
| 09/20/22 | Mary Kogut, P.C. | 1.00 | Analyze SOFR matters (.3); review, revise deposition-related matters (.2); review, revise letters of quiet enjoyment (.5). |
| 09/20/22 | Arthur L. Lotz | 2.00 | Review and revise financing documents. |
| 09/20/22 | Brian Nakhaimousa | 0.80 | Review, revise DIP reply outline. |
| 09/20/22 | Margaret Reiney | 0.60 | Research re DIP reply. |

Legal Services for the Period Ending September 30, 2022
Altera Infrastructure L.P.
DIP Financing and Cash Management

Invoice Number:    1050068887
Matter Number:     44781-13

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/20/22 | Kevin Rice | 0.30 | Correspond with K&E team re cash flows, business payments. |
| 09/20/22 | Kyle Nolan Trevett | 0.90 | Revise DIP financing reply outline (.8); correspond with B. Nakhaimousa re same (.1). |
| 09/21/22 | Isabel Gao | 2.30 | Research re DIP motion reply (1.7); correspond with B. Nakhaimousa and B. Nashelsky re same (.3); review DIP Reply (.3). |
| 09/21/22 | Christina H. Godard | 5.40 | Telephone conference with Company and K&E team re upcoming post-emergence matters (1.0); prepare for same (.4); discuss next steps with K&E team (.6); telephone conference with NRF and K&E team re Rosebank and Knarr (.4); review and revise FFTA documents lists and diligence requests (3.0). |
| 09/21/22 | Mary Kogut, P.C. | 2.00 | Analyze structuring related matters (1.5); review, revise Libra-related matters (.5). |
| 09/21/22 | Arthur L. Lotz | 1.50 | Review and revise financing documents. |
| 09/21/22 | Brian Nakhaimousa | 2.50 | Review, revise DIP reply outline (2.3); correspond with M. Reiney, K. Trevett re same (.2). |
| 09/21/22 | Brendan Nashelsky | 1.10 | Research re DIP reply (.9); correspond with I. Gao re same (.2). |
| 09/21/22 | Robert Orren | 0.70 | Retrieve DIP reply precedent (.3); review draft of same (.2); correspond with B. Nakhaimousa and K&E team re same (.2). |
| 09/21/22 | Francis Petrie | 1.00 | Telephone conference status update re discovery dispute. |
| 09/21/22 | Margaret Reiney | 1.20 | Correspond with K&E team re invoices, accrued fees for DIP reporting. |
| 09/21/22 | Josh Sussberg, P.C. | 0.40 | Correspond with K&E team re hearing and document production (.2); correspond with same re discovery (.1); telephone conference with B. Schartz re same (.1). |
| 09/21/22 | Kyle Nolan Trevett | 4.10 | Revise DIP financing reply outline (3.8); correspond with M. Reiney, B. Nakhaimousa re same (.3). |

Legal Services for the Period Ending September 30, 2022

Altera Infrastructure L.P.

DIP Financing and Cash Management

Invoice Number:    1050068887

Matter Number:     44781-13

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/21/22 | Jeffrey J. Zeiger, P.C. | 3.70 | Analyze legal research re privilege issues on 9019 motion (1.5); video conference with team re same (.9); video conference with Quinn Emanuel, K&E team re same (.8); telephone conference with K&E team re 9019 hearing strategy (.5). |
| 09/21/22 | Tanzila Zomo | 1.60 | Research and compile precedent for DIP pleading (.8); review and revise pleading (.8). |
| 09/22/22 | Keegan A. Bobholz | 0.20 | Review draft closing checklist. |
| 09/22/22 | Purun Cheong | 3.60 | Telephone conference with K&E team and CoCom advisors re finance matters (1.5); review FFTA amendment checklists (1.0); review and update letters of quiet enjoyment (1.1). |
| 09/22/22 | Tanya Jane Embers | 1.00 | Telephone conference with K&E team re drafting FFTA amendments. |
| 09/22/22 | Isabel Gao | 0.30 | Review draft DIP reply. |
| 09/22/22 | Christina H. Godard | 4.10 | Prepare execution of RCF and Indenture insurance notices (.5); review and revise FFTA document lists and deliverables (.7); correspond with K&E team re same (.3); review FFTA Libor transition terms (.4); review, analyze FFTA deliverables (1.5); correspond with NRF and K&E team re same (.5); correspond with Pinsent Masons and K&E team re DIP deliverables (.2). |
| 09/22/22 | Mary Kogut, P.C. | 2.00 | Telephone conference with T. Embers, K&E team re corporate restructuring (.8); telephone conference with T. Embers, K&E team re exit facility (.5); review, revise Libra related matters (.7). |
| 09/22/22 | Arthur L. Lotz | 1.00 | Review and revise financing documents. |
| 09/22/22 | John R. Luze | 1.40 | Conference and correspond with Company re depositions (.4); conference and correspond with M. Reiney, K&E team re same (.3); review and analyze open discovery issues (.3); conference and correspond with K&E team re same (.4). |
| 09/22/22 | Brian Nakhaimousa | 3.60 | Conference with K. Trevett, M. Reiney re DIP reply outline (.3); draft, review, revise DIP reply (2.7); review, revise DIP escrow agreement (.6). |
| 09/22/22 | Brendan Nashelsky | 0.80 | Review DIP escrow agreement. |

Legal Services for the Period Ending September 30, 2022   Invoice Number:   1050068887
Altera Infrastructure L.P.   Matter Number:   44781-13
DIP Financing and Cash Management

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/22/22 | Margaret Reiney | 1.30 | Correspond with B. Nakhaimousa and K&E team re DIP reply (.5); research re same (.8). |
| 09/22/22 | Josh Sussberg, P.C. | 0.10 | Correspond re note holder DIP proposal. |
| 09/22/22 | Kyle Nolan Trevett | 1.20 | Revise DIP financing reply outline (.8); telephone conference with M. Reiney and B. Nakhaimousa re same (.4). |
| 09/23/22 | Purun Cheong | 1.50 | Revise waivers re internal reorganization (.9); review transaction and requirements (.6). |
| 09/23/22 | Annie Laurette Dreisbach | 0.70 | Review and revise cash management stipulation re 345 waiver (.2); correspond with M. Reiney re same (.2); correspond with U.S. Trustee re same (.3). |
| 09/23/22 | Isabel Gao | 4.00 | Review DIP precedents re challenge period (3.0); correspond with B. Nakhaimousa and K&E team re same (1.0). |
| 09/23/22 | John Henry Gibbons | 6.40 | Research re DIP precedent (3.9); draft summary re same (2.2); correspond with I. Gao and K&E team re same (.3). |
| 09/23/22 | Christina H. Godard | 2.40 | Correspond with Company, Covington and Pinsent Masons team DIP post-closing deliverables (.1); correspond with Marsh re delivery of RCF and Indenture notices (.1); review FFTA diligence requests and respond to same (1.7); correspond with Company, K&E team re FFTA jurisdiction issue (.2); telephone conference with Evercore and K&E team re same (.3). |
| 09/23/22 | Mary Kogut, P.C. | 2.00 | Review, revise Libra matters (.8); analyze corporate restructuring matters (.6); analyze DIP matters (.6). |
| 09/23/22 | Arthur L. Lotz | 1.50 | Review and revise financing documents. |
| 09/23/22 | Brian Nakhaimousa | 3.20 | Conference with M. Reiney, K. Rice re DIP reply (.4); review, revise DIP reply outline (2.7); correspond with K. Trevett re same (.1). |
| 09/23/22 | Brendan Nashelsky | 1.70 | Research re DIP financing (.6); review documents for filing (1.1). |
| 09/23/22 | Zak Piech | 6.10 | Correspond with B. Nakhaimousa re DIP precedent research project (.7); research re DIP precedents and final orders (5.4). |

Legal Services for the Period Ending September 30, 2022     Invoice Number:     1050068887
Altera Infrastructure L.P.     Matter Number:     44781-13
DIP Financing and Cash Management

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/23/22 | Margaret Reiney | 2.90 | Correspond with B. Nakhaimousa and K&E team re DIP reply (.5); review materials re same (1.3); draft and revise cash management stipulation (.8); correspond with J. Luze, K&E team re same (.3). |
| 09/23/22 | Kevin Rice | 1.50 | Telephone conference with WLRK re DIP proposals (.6); draft materials re same (.9). |
| 09/23/22 | Josh Sussberg, P.C. | 0.30 | Review Paul Weiss re DIP hearing. |
| 09/23/22 | Kyle Nolan Trevett | 2.00 | Revise DIP financing reply outline (1.8); correspond with B. Nakhaimousa re same (.2). |
| 09/24/22 | Purun Cheong | 0.40 | Review invoice and DIP credit agreement and fee arrangements. |
| 09/24/22 | Christina H. Godard | 0.30 | Review FFTA deliverables (.2); coordinate delivery re same (.1). |
| 09/24/22 | Margaret Reiney | 0.60 | Correspond with K. Trevett, K&E team re DIP materials. |
| 09/24/22 | Kyle Nolan Trevett | 3.80 | Revise DIP reply outline (3.6); correspond with B. Nakhaimousa re same (.2). |
| 09/25/22 | Tanya Jane Embers | 0.50 | Research re inquiry new Knarr facility. |
| 09/25/22 | Brian Nakhaimousa | 0.90 | Review, revise DIP reply outline. |
| 09/25/22 | Margaret Reiney | 2.40 | Review and revise DIP presentation (1.6); correspond with K. Trevett, K&E team re same (.8). |
| 09/25/22 | Kyle Nolan Trevett | 0.40 | Revise DIP reply outline (.3); correspond with M. Reiney, B. Nakhaimousa re same (.1). |
| 09/25/22 | Jeffrey J. Zeiger, P.C. | 0.30 | Review and comment on draft restructuring committee materials re alternative DIP. |
| 09/26/22 | Rachel S. Briones | 0.30 | Correspond with K&E team re DIP reply brief. |
| 09/26/22 | Purun Cheong | 0.90 | Review and update DIP escrow agreement. |
| 09/26/22 | Annie Laurette Dreisbach | 4.20 | Draft and revise objection to UCC motion for continuance (3.9); review and analyze issues re same (.3). |
| 09/26/22 | Tanya Jane Embers | 0.70 | Correspond with M. Kogut re inquires on the bank term sheets. |
| 09/26/22 | Isabel Gao | 5.50 | Research re DIP order matters (3.3); correspond with B. Nakhaimousa and K&E team re same (.7); conference with K. Trevett and K&E team re same (.3); draft memorandum re DIP order matters (.9); correspond with K. Trevett re same (.3). |

Legal Services for the Period Ending September 30, 2022

Altera Infrastructure L.P.

DIP Financing and Cash Management

| | | Invoice Number: | 1050068887 |
| | | Matter Number: | 44781-13 |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/26/22 | John Henry Gibbons | 4.90 | Research re DIP precedent (3.8); correspond with I. Gao and K&E team re same (.9); telephone conference with B. Nakhaimousa re same (.2). |
| 09/26/22 | Christina H. Godard | 0.80 | Review FFTA deliverables (.4); correspond with Company, K&E team re same (.4). |
| 09/26/22 | Mary Kogut, P.C. | 1.50 | Analyze structuring matters (1.0); research re consent-related matters (.3); coordinate exit facility discussion (.2). |
| 09/26/22 | Arthur L. Lotz | 1.00 | Review and revise financing documents. |
| 09/26/22 | John R. Luze | 1.20 | Conference and correspond with K&E team, EVR, FTI and Company re same (.8); review and analyze issues re same (.4). |
| 09/26/22 | Brian Nakhaimousa | 5.10 | Review, revise DIP reply (4.0); correspond with I. Gao, K&E team re research re DIP reply considerations (.3); conference with same re same (.5); further review, revise DIP reply (.1); correspond with K. Trevett re same (.2). |
| 09/26/22 | Brendan Nashelsky | 4.20 | Research re DIP financing (3.8); correspond with I. Gao and K&E team re same (.4). |
| 09/26/22 | Mavnick Nerwal | 0.50 | Draft, revise weekly DIP reporting correspondence. |
| 09/26/22 | Chris Pavlovich | 1.60 | Review, analyze U.S. Trustee diligence requests (.6); correspond with A. Dreisbach, M. Reiney, FTI re same (.3); draft reply re same (.7). |
| 09/26/22 | Zak Piech | 0.30 | Research re DIP precedents. |
| 09/26/22 | Margaret Reiney | 3.30 | Draft and revise response letter re alternative proposal (1.2); correspond with J. Luze, K&E team re same (.5); review and revise DIP reply outline (1.2); correspond with K. Rice and K&E team re same (.4). |
| 09/26/22 | Kevin Rice | 1.00 | Review UCC pleadings re DIP motion. |
| 09/26/22 | Kyle Nolan Trevett | 2.80 | Revise DIP financing reply (2.3); correspond with K. Rice, M. Reiney, and B. Nakhaimousa re same (.1); revise summary table (.2); correspond with I. Gao and K&E team re same (.2). |
| 09/27/22 | Purun Cheong | 1.20 | Review, analyze escrow agreement. |
| 09/27/22 | Annie Laurette Dreisbach | 3.60 | Draft and revise objection to UCC motion for continuance (3.1); correspond with K&E team re same (.5). |

Legal Services for the Period Ending September 30, 2022       Invoice Number:        1050068887
Altera Infrastructure L.P.                                     Matter Number:         44781-13
DIP Financing and Cash Management

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/27/22 | Tanya Jane Embers | 0.50 | Revise quiet enjoyment and cover letter re Arendal Spirit. |
| 09/27/22 | Isabel Gao | 1.10 | Research re DIP order challenge period (.9); correspond with B. Nashelsky, J, Gibbons and Z. Piech re same (.2). |
| 09/27/22 | John Henry Gibbons | 1.10 | Review and revise memorandum re DIP precedent (.2); research re same (.9). |
| 09/27/22 | Christina H. Godard | 1.60 | Review FFTA diligence (1.0); correspond with Company, NRF and K&E team (.6). |
| 09/27/22 | Mary Kogut, P.C. | 1.00 | Review, revise exit facility-related documents. |
| 09/27/22 | Arthur L. Lotz | 1.50 | Review and revise financing documents. |
| 09/27/22 | John R. Luze | 1.50 | Review and revise response to motion to continue DIP hearing (.8); conference and correspond with K. Rice, K&E team re same (.4); conference and correspond with RSA parties re same (.3). |
| 09/27/22 | Brian Nakhaimousa | 2.20 | Conference with K. Rice, M. Reiney re DIP reply (.5); review, revise DIP reply (1.6); correspond with M. Reiney re same (.1). |
| 09/27/22 | Brendan Nashelsky | 2.60 | Research re DIP financing (2.2); correspond with B. Nakhaimousa and K&E team re same (.4). |
| 09/27/22 | Zak Piech | 1.00 | Research re DIP precedents. |
| 09/27/22 | Margaret Reiney | 2.70 | Review and revise DIP reply materials (2.2); correspond with B. Nakhaimousa and K&E team re same (.5). |
| 09/27/22 | Kevin Rice | 6.60 | Telephone conference with J. Luze, K&E team re DIP reply (1.0); research re same (1.5); draft outline re same (2.5); correspond with Company advisors re DIP, 9019 hearing (1.6). |
| 09/27/22 | Anne I. Salomon | 0.70 | Conference with E. Bishop, K&E team re preparation for final DIP hearing. |
| 09/27/22 | Kyle Nolan Trevett | 4.90 | Revise DIP financing reply (3.0); conference with K. Rice and K&E team re same (.6); conference with B. Nakhaimousa re same (.5); correspond with K. Rice and K&E team re same (.2); correspond with J. Gibbons and K&E team re case summary table (.6). |
| 09/27/22 | Aparna Yenamandra | 0.60 | Correspond with K&E team re DIP/9019 reply. |

Legal Services for the Period Ending September 30, 2022   Invoice Number:   1050068887
Altera Infrastructure L.P.   Matter Number:   44781-13
DIP Financing and Cash Management

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/28/22 | Purun Cheong | 0.70 | Review and analyze finalization of escrow agreement (.7). |
| 09/28/22 | Annie Laurette Dreisbach | 1.30 | Review and revise objection to UCC motion for continuance (.9); correspond with K&E team re same (.4). |
| 09/28/22 | Isabel Gao | 3.30 | Draft case summaries re Quinn Emanuel presentation (3.0); conference with K. Trevett and K&E team re same (.3). |
| 09/28/22 | Christina H. Godard | 1.50 | Review FFTA diligence and deliverables. |
| 09/28/22 | Mary Kogut, P.C. | 2.50 | Review, revise reporting documents (1.0); analyze ShuttleCo-related matters (1.0); review, revise letters of quiet enjoyment (.5). |
| 09/28/22 | Arthur L. Lotz | 2.00 | Review and revise financing documents. |
| 09/28/22 | Brian Nakhaimousa | 2.50 | Research, analyze issues re final DIP approval (2.1); summarize same (.2); correspond with K. Rice re same (.2). |
| 09/28/22 | Brendan Nashelsky | 3.40 | Conduct research re DIP reply (3.1); telephone conference with K. Trevett and K&E team (.3). |
| 09/28/22 | Ashley Victoria Park | 0.50 | Review credit facility re compliance information. |
| 09/28/22 | Zak Piech | 0.40 | Conference with K. Trevett and K&E team re precedent research re DIP matters (.2); correspond with same re same (.2). |
| 09/28/22 | Margaret Reiney | 2.90 | Review I. Craig deposition re DIP reply insert (1.6); correspond with K&E team re same (.5); correspond with K. Rice and K&E team re DIP reply research (.8). |
| 09/28/22 | Kevin Rice | 2.50 | Research re DIP, 9019 issues (.8); correspond with M. Reiney and K&E team re same (.7); draft materials re same (1.0). |
| 09/28/22 | Kyle Nolan Trevett | 3.10 | Revise DIP financing reply (2.6); correspond with B. Nakhaimousa re same (.2); conference with Z. Piech and K&E team re case summary table project (.3). |
| 09/29/22 | Purun Cheong | 3.10 | Conference with Company and advisors (1.0); review, analyze finalization of DIP escrow agreement (1.4); review DIP credit agreement covenants (.7). |
| 09/29/22 | Annie Laurette Dreisbach | 0.50 | Review and analyze issues re internal loan agreement and DIP financing. |

Legal Services for the Period Ending September 30, 2022     Invoice Number:     1050068887
Altera Infrastructure L.P.     Matter Number:     44781-13
DIP Financing and Cash Management

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/29/22 | Annie Laurette Dreisbach | 1.40 | Review and revise objection to UCC motion to continue (.8); correspond with K&E team re same (.4); correspond with notice parties re same (.2). |
| 09/29/22 | Christina H. Godard | 0.60 | Review and respond to FFTA diligence requests. |
| 09/29/22 | Arthur L. Lotz | 1.50 | Review and revise financing documents. |
| 09/29/22 | Brian Nakhaimousa | 2.50 | Review, revise draft DIP reply. |
| 09/29/22 | Brendan Nashelsky | 4.20 | Research issues re DIP reply. |
| 09/29/22 | Mavnick Nerwal | 0.50 | Draft, review correspondence re steps plan and DIP reporting. |
| 09/29/22 | Zak Piech | 6.30 | Research re DIP precedent and issues. |
| 09/29/22 | Kyle Nolan Trevett | 6.30 | Review, revise DIP financing reply (4.0); review, analyze issues, strategies re same (1.9); correspond with B. Nakhaimousa re same (.2); correspond with I. Gao and K&E team re case table (.2). |
| 09/29/22 | Tanzila Zomo | 1.20 | Review and revise DIP reply. |
| 09/30/22 | Purun Cheong | 1.40 | Review, analyze finalization of reorganization waiver (.7); review, analyze finalization of escrow agreement (.7). |
| 09/30/22 | Christina H. Godard | 0.40 | Review and respond to FFTA diligence requests. |
| 09/30/22 | Mary Kogut, P.C. | 0.50 | Telephone conference with T. Embers re structuring matters and exit matter updates. |
| 09/30/22 | Arthur L. Lotz | 1.70 | Review and revise financing documents. |
| 09/30/22 | Brian Nakhaimousa | 1.70 | Review, revise draft DIP reply. |
| 09/30/22 | Brendan Nashelsky | 3.00 | Research re DIP reply. |
| 09/30/22 | Mavnick Nerwal | 0.50 | Review, revise correspondence re weekly DIP reporting. |
| 09/30/22 | Zak Piech | 3.80 | Research re DIP precedents (3.5); correspond with K. Trevett and K&E team re same (.3). |
| 09/30/22 | Margaret Reiney | 0.60 | Correspond with K. Trevett, K&E team, advisors re DIP forecasting, budget. |
| 09/30/22 | Kyle Nolan Trevett | 2.40 | Research re DIP financing reply caselaw (2.1); correspond with K. Rice, B. Nakhaimousa re reply workstream (.3). |

**Total**        **611.60**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

November 17, 2022

Altera Infrastructure L.P.
Altera House Unit 3
Prospect Park, Prospect Road
Arnhall Business Park
Westhill, Aberdeenshire
AB32 6FJ

Attn: Duncan Donaldson

**Invoice Number:  1050068888**
**Client Matter:**  44781-14

**In the Matter of Creditor and Stakeholder Communications**

For legal services rendered through September 30, 2022
(see attached Description of Legal Services for detail)                 $ 17,969.00

Total legal services rendered                                          $ 17,969.00

Legal Services for the Period Ending September 30, 2022  Invoice Number:  1050068888
Altera Infrastructure L.P.  Matter Number:  44781-14
Creditor and Stakeholder Communications

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nick Argentieri | 0.90 | 910.00 | 819.00 |
| Annie Laurette Dreisbach | 3.80 | 1,115.00 | 4,237.00 |
| Samantha Helgason | 1.40 | 795.00 | 1,113.00 |
| Rob Jacobson | 0.90 | 1,035.00 | 931.50 |
| Catherine Lee | 5.90 | 910.00 | 5,369.00 |
| Chris Pavlovich | 3.20 | 910.00 | 2,912.00 |
| Margaret Reiney | 2.50 | 1,035.00 | 2,587.50 |
| **TOTALS** | **18.60** | | **$ 17,969.00** |

| Legal Services for the Period Ending September 30, 2022 | Invoice Number: | 1050068888 |
|---|---|---|
| Altera Infrastructure L.P. | Matter Number: | 44781-14 |
| Creditor and Stakeholder Communications | | |

### Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/01/22 | Catherine Lee | 2.20 | Draft talking points re customary trade term enforcement. |
| 09/02/22 | Annie Laurette Dreisbach | 0.80 | Review and analyze issues re Top 30 list (.6); telephone conference with FTI team re same (.2). |
| 09/06/22 | Samantha Helgason | 0.80 | Review correspondence re notice of commencement (.3); revise notice of commencement (.1); correspond with A. Dreisbach re same (.4). |
| 09/06/22 | Catherine Lee | 0.40 | Telephone conference with K. Trevett re communications materials (.3); prepare for same (.1). |
| 09/06/22 | Margaret Reiney | 1.30 | Correspond with C. Lee, K&E team re creditor diligence (.6); review same (.7). |
| 09/08/22 | Annie Laurette Dreisbach | 1.10 | Review and revise Company communication materials (.7); correspond with C. Lee and K&E team re same (.4). |
| 09/08/22 | Samantha Helgason | 0.10 | Correspond with A. Dreisbach, K&E team re notice of commencement. |
| 09/08/22 | Rob Jacobson | 0.90 | Review, comment on customer communications materials. |
| 09/08/22 | Catherine Lee | 3.20 | Draft talking points re customers (2.9); correspond with A. Dreisbach and R. Jacobson re same (.3). |
| 09/09/22 | Annie Laurette Dreisbach | 0.60 | Correspond with C. Lee, K&E team re customer communications. |
| 09/09/22 | Catherine Lee | 0.10 | Correspond with A. Dreisbach and K&E team re customer communications. |
| 09/12/22 | Samantha Helgason | 0.50 | Review notice of commencement (.1); correspond with R. Jacobson re same (.1); draft correspondence to Stretto team re service of same (.3). |
| 09/14/22 | Nick Argentieri | 0.60 | Draft creditor outreach materials (.3); correspond with K&E, FTI, Stretto teams re creditor outreach (.3). |
| 09/14/22 | Annie Laurette Dreisbach | 0.70 | Correspond with N. Argentieri and K&E team re creditor outreach (.2); review and analyze issues re same (.5). |

Legal Services for the Period Ending September 30, 2022     Invoice Number:     1050068888
Altera Infrastructure L.P.                                  Matter Number:      44781-14
Creditor and Stakeholder Communications

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/14/22 | Chris Pavlovich | 0.80 | Review creditor correspondence (.2); correspond with A. Dreisbach, N. Argentieri, FTI, Stretto re same (.3); draft response re same (.3). |
| 09/14/22 | Margaret Reiney | 0.70 | Correspond with F. Petrie, K&E team re lender conference logistics. |
| 09/15/22 | Nick Argentieri | 0.30 | Correspond with stakeholder re noticing (.1); revise materials re same (.2). |
| 09/15/22 | Chris Pavlovich | 1.10 | Review creditor correspondence (.4); draft correspondence re same (.7). |
| 09/16/22 | Annie Laurette Dreisbach | 0.30 | Correspond with stakeholders re case inquiries. |
| 09/16/22 | Chris Pavlovich | 0.90 | Research, review re creditor correspondence (.7); correspond with FTI, creditor re same (.2). |
| 09/16/22 | Margaret Reiney | 0.50 | Correspond with S. Helgason, K&E team re lender conference logistics. |
| 09/20/22 | Chris Pavlovich | 0.10 | Correspond with creditor re case status. |
| 09/28/22 | Annie Laurette Dreisbach | 0.30 | Correspond with stakeholder re stakeholder case inquiries (.2); correspond with C. Pavlovich and K&E team re same (.1). |
| 09/28/22 | Chris Pavlovich | 0.30 | Review creditor correspondence (.1); correspond with A. Dreisbach re same (.2). |

**Total**                          **18.60**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

November 17, 2022

Altera Infrastructure L.P.
69 Pitts Bay Road
Pembroke HM 08

Attn: Duncan Donaldson

**Invoice Number:  1050068889**
**Client Matter:**  44781-15

---

**In the Matter of Vendor and Supplier Matters**

For legal services rendered through September 30, 2022
(see attached Description of Legal Services for detail)                    $ 28,626.00

Total legal services rendered                                             $ 28,626.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending September 30, 2022
Altera Infrastructure L.P.
Vendor and Supplier Matters

Invoice Number:    1050068889
Matter Number:    44781-15

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Annie Laurette Dreisbach | 10.50 | 1,115.00 | 11,707.50 |
| Rob Jacobson | 9.40 | 1,035.00 | 9,729.00 |
| Catherine Lee | 1.90 | 910.00 | 1,729.00 |
| Robert Orren | 0.10 | 480.00 | 48.00 |
| Chris Pavlovich | 5.40 | 910.00 | 4,914.00 |
| Francis Petrie | 0.30 | 1,170.00 | 351.00 |
| Lydia Yale | 0.50 | 295.00 | 147.50 |
| **TOTALS** | **28.10** | | **$ 28,626.00** |

| Legal Services for the Period Ending September 30, 2022 | Invoice Number: | 1050068889 |
|---|---|---|
| Altera Infrastructure L.P. | Matter Number: | 44781-15 |
| Vendor and Supplier Matters | | |

### Description of Legal Services

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 09/01/22 | Annie Laurette Dreisbach | 2.40 | Telephone conference with FTI team re vendor inquiries (.5); review and revise communication materials re same (.8); conference with R. Jacobson re same (.4); review and analyze issues re same (.7). |
| 09/01/22 | Rob Jacobson | 2.00 | Correspond with A. Dreisbach, K&E team re vendors issues (.5); draft materials re same (1.4); analyze same (.1). |
| 09/01/22 | Chris Pavlovich | 2.00 | Research re vendor order (.6); draft, review summary re same (.9); correspond with A. Dreisbach, K&E team re same (.5). |
| 09/02/22 | Annie Laurette Dreisbach | 1.50 | Telephone conference with F. Petrie and K&E team re vendor inquiries (.4); review and revise materials re same (.8); review and analyze issues re same (.3). |
| 09/02/22 | Rob Jacobson | 5.00 | Draft various materials for suppliers (2.9); revise same (1.4); analyze issues re same (.3); correspond with Company, K&E team re same (.4). |
| 09/02/22 | Catherine Lee | 1.90 | Draft response re vendor inquiry (1.7); correspond with A. Dreisbach and R. Jacobson re same (.2). |
| 09/02/22 | Francis Petrie | 0.30 | Correspond with A. Dreisbach re vendor issues and treatment. |
| 09/04/22 | Annie Laurette Dreisbach | 1.20 | Draft and revise letter to vendor (.8); review and analyze issues re same (.4). |
| 09/05/22 | Annie Laurette Dreisbach | 0.80 | Correspond with K&E team re vendor inquiries (.5); review and analyze issues re same (.3). |
| 09/06/22 | Annie Laurette Dreisbach | 0.20 | Correspond with vendors re noticing inquiry. |
| 09/08/22 | Rob Jacobson | 0.50 | Correspond with C. Pavlovich and K&E team re vendors issues (.2); review, analyze same (.3). |
| 09/08/22 | Chris Pavlovich | 0.60 | Review, revise vendor order (.4); correspond with R. Jacobson, A. Dreisbach re same (.2). |

Legal Services for the Period Ending September 30, 2022     Invoice Number:     1050068889
Altera Infrastructure L.P.     Matter Number:     44781-15
Vendor and Supplier Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/09/22 | Annie Laurette Dreisbach | 1.90 | Telephone conference with Company, ALP vendor re inquiries (.5); analyze issues re same (.3) telephone conference with FTI team re vendor inquiries (.4); correspond with R. Jacobson, K&E team re same (.2); review and revise vendors order (.5). |
| 09/09/22 | Chris Pavlovich | 0.70 | Review, revise final vendor order (.6); correspond with A. Dreisbach re same (.1). |
| 09/12/22 | Rob Jacobson | 0.40 | Review, comment on final vendors order (.2); analyze issues re same (.1); correspond with C. Pavlovich and K&E team re same (.1). |
| 09/12/22 | Robert Orren | 0.10 | Correspond with C. Pavlovich and L. Yale re certificate of no objection for specified trade claims order. |
| 09/12/22 | Chris Pavlovich | 0.90 | Review, revise vendors final order (.7); correspond with A. Dreisbach, R. Jacobson re same (.1); draft certificate of no objection (.1). |
| 09/12/22 | Lydia Yale | 0.50 | Research precedent certificate of no objection re specified trade claims; draft same. |
| 09/13/22 | Annie Laurette Dreisbach | 0.40 | Correspond with EVR, FTI teams re bondholder advisor diligence re vendors. |
| 09/14/22 | Annie Laurette Dreisbach | 1.20 | Correspond with R. Jacobson, C. Pavlovich re vendors order (.6); prepare same for filing (.2); review and analyze talking points re same (.4). |
| 09/14/22 | Rob Jacobson | 1.50 | Correspond with A. Dreisbach, K&E team re final vendors order (.5); review, comment on certificate of no objection re same (.5); correspond with JW team re same (.3); correspond with C. Pavlovich and K&E team re filing re same (.2). |
| 09/14/22 | Chris Pavlovich | 0.50 | Review final proposed vendors order (.4); correspond with A. Dreisbach, R. Jacobson re same (.1). |
| 09/16/22 | Annie Laurette Dreisbach | 0.70 | Telephone conference with Company, bunker supplier re case inquiries (.5); prepare for same (.2). |
| 09/16/22 | Chris Pavlovich | 0.30 | Review specified trade claim matrix (.2); correspond with R. Jacobson, A. Dreisbach re same (.1). |
| 09/19/22 | Chris Pavlovich | 0.40 | Review potential vendor status (.3); correspond with R. Jacobson re same (.1). |

Legal Services for the Period Ending September 30, 2022       Invoice Number:       1050068889
Altera Infrastructure L.P.       Matter Number:       44781-15
Vendor and Supplier Matters

| **Date** | **Name** | **Hours** | **Description** |
|----------|----------|-----------|-----------------|
| 09/28/22 | Annie Laurette Dreisbach | 0.20 | Review and analyze vendor diligence. |
| **Total** | | **28.10** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

November 17, 2022

Altera Infrastructure L.P.
69 Pitts Bay Road
Pembroke HM 08

Attn: Duncan Donaldson

**Invoice Number:** **1050068890**
**Client Matter:** 44781-16

**In the Matter of Claims Administration and Objections**

For legal services rendered through September 30, 2022
(see attached Description of Legal Services for detail)                          $ 17,170.50

Total legal services rendered                                                   $ 17,170.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending September 30, 2022  Invoice Number:     1050068890
Altera Infrastructure L.P.                                Matter Number:         44781-16
Claims Administration and Objections

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nick Argentieri | 2.30 | 910.00 | 2,093.00 |
| Annie Laurette Dreisbach | 1.70 | 1,115.00 | 1,895.50 |
| Samantha Helgason | 1.40 | 795.00 | 1,113.00 |
| Rob Jacobson | 3.60 | 1,035.00 | 3,726.00 |
| John R. Luze | 2.10 | 1,260.00 | 2,646.00 |
| Francis Petrie | 0.80 | 1,170.00 | 936.00 |
| Margaret Reiney | 4.60 | 1,035.00 | 4,761.00 |
| **TOTALS** | **16.50** | | **$ 17,170.50** |

Legal Services for the Period Ending September 30, 2022      Invoice Number:     1050068890
Altera Infrastructure L.P.      Matter Number:     44781-16
Claims Administration and Objections

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/06/22 | John R. Luze | 0.60 | Review and analyze issues re bar date hearing (.4); conference and correspond with K&E team re same (.2). |
| 09/07/22 | John R. Luze | 0.70 | Review and analyze issues re amended bar date order (.4); correspond with K&E team re same (.3). |
| 09/07/22 | Margaret Reiney | 2.70 | Review and revise bar date order (1.3); correspond with K&E team, counterparties re same (1.4). |
| 09/08/22 | Rob Jacobson | 0.90 | Analyze issues re service of bar date notice (.4); correspond with K&E team re same (.5). |
| 09/08/22 | John R. Luze | 0.80 | Attend and participate in bar date hearing (.3); correspond with K&E team re follow ups re same (.3); review and analyze revised order for filing (.2). |
| 09/08/22 | Margaret Reiney | 1.50 | Review and revise bar date order (1.1); correspond with K&E team, JW re same (.4). |
| 09/12/22 | Rob Jacobson | 0.60 | Correspond with Stretto, S. Helgason re service of notice of commencement re bar date. |
| 09/14/22 | Nick Argentieri | 2.30 | Review correspondence re claims register (.2); review filing entity list re same (.3); correspond with F. Petrie, K&E team re same (.2); draft summary re same (1.6). |
| 09/14/22 | Rob Jacobson | 2.10 | Draft claims register deliverable (2.0); correspond with K&E team re same (.1). |
| 09/14/22 | Francis Petrie | 0.40 | Correspond with K&E team re claims register. |
| 09/15/22 | Samantha Helgason | 1.40 | Review, revise removal motion. |
| 09/15/22 | Francis Petrie | 0.40 | Correspond with K&E team re claims register. |
| 09/15/22 | Margaret Reiney | 0.40 | Correspond with K&E team, Company re bar date notices. |
| 09/20/22 | Annie Laurette Dreisbach | 1.10 | Conference with R. Jacobson re prepetition claim (.2); review and analyze issues re same (.9). |

Legal Services for the Period Ending September 30, 2022         Invoice Number:         1050068890
Altera Infrastructure L.P.                                       Matter Number:          44781-16
Claims Administration and Objections

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/20/22 | Annie Laurette Dreisbach | 0.60 | Telephone conference with FTI team re prepetition claims (.3); correspond with R. Jacobson re same (.3). |

**Total**                          **16.50**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

November 17, 2022

Altera Infrastructure L.P.
69 Pitts Bay Road
Pembroke HM 08

Attn: Duncan Donaldson

**Invoice Number: 1050068891**
**Client Matter:** 44781-18

---

**In the Matter of Use, Sale, and Disposition of Property**

For legal services rendered through September 30, 2022
(see attached Description of Legal Services for detail)          $ 12,149.50

Total legal services rendered                                    $ 12,149.50

Legal Services for the Period Ending September 30, 2022    Invoice Number:    1050068891
Altera Infrastructure L.P.    Matter Number:    44781-18
Use, Sale, and Disposition of Property

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Christina H. Godard | 10.20 | 910.00 | 9,282.00 |
| Rob Jacobson | 2.00 | 1,035.00 | 2,070.00 |
| Mary Kogut, P.C. | 0.50 | 1,595.00 | 797.50 |
| **TOTALS** | **12.70** | | **$ 12,149.50** |

Legal Services for the Period Ending September 30, 2022      Invoice Number:     1050068891
Altera Infrastructure L.P.      Matter Number:      44781-18
Use, Sale, and Disposition of Property

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/01/22 | Christina H. Godard | 6.10 | Facilitate release and sale of Falcon Spirit (3.9); correspond with K&E team, PW, Company re same (2.2). |
| 09/02/22 | Christina H. Godard | 3.90 | Facilitate release and sale of Falcon Spirit. |
| 09/02/22 | Rob Jacobson | 2.00 | Correspond with Greenberg, Paul Weiss, Company, K&E team re lien release documents (.5); correspond with K&E team re same (.9); compile signatures, execution versions (.6). |
| 09/02/22 | Mary Kogut, P.C. | 0.50 | Review, analyze updates re Falcon Sale. |
| 09/04/22 | Christina H. Godard | 0.20 | Correspond with K&E team re Falcon Spirit sale issues. |
| **Total** | | **12.70** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

November 17, 2022

Altera Infrastructure L.P.
69 Pitts Bay Road
Pembroke HM 08

Attn: Duncan Donaldson

**Invoice Number:  1050068892**
**Client Matter:**  44781-19

---

**In the Matter of Employee Matters**

For legal services rendered through September 30, 2022
(see attached Description of Legal Services for detail)          $ 13,957.00

Total legal services rendered          $ 13,957.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending September 30, 2022  
Altera Infrastructure L.P.  
Employee Matters

Invoice Number:      1050068892  
Matter Number:      44781-19

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nick Argentieri | 2.80 | 910.00 | 2,548.00 |
| Annie Laurette Dreisbach | 0.30 | 1,115.00 | 334.50 |
| Rob Jacobson | 10.70 | 1,035.00 | 11,074.50 |
| **TOTALS** | **13.80** | | **$ 13,957.00** |

Legal Services for the Period Ending September 30, 2022     Invoice Number:     1050068892
Altera Infrastructure L.P.     Matter Number:     44781-19
Employee Matters

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/19/22 | Nick Argentieri | 0.70 | Telephone conferences, correspond with K&E team re fee payment inquiry (.3); review, analyze wages order re same (.4). |
| 09/19/22 | Rob Jacobson | 3.40 | Correspond with FTI re employment payment matter (.5); correspond with K&E team re same (.2); review, analyze wages motion, first day orders re same (1.3); research re same (1.4). |
| 09/20/22 | Nick Argentieri | 2.10 | Telephone conference, correspond with K&E team re wages inquiry (.2); review, analyze wages order re same (.3); research re same (1.6). |
| 09/20/22 | Rob Jacobson | 5.00 | Review, analyze wages order re employee payment matters (.9); correspond with K&E team re same (.8); draft summary re same (.6); revise same (.3); review, analyze wages order re same (.8); analyze issues re same (.6); telephone conferences with FTI team re same (1.0). |
| 09/22/22 | Rob Jacobson | 2.30 | Review, analyze wages order related matters (1.4); correspond with FTI re same (.9). |
| 09/29/22 | Annie Laurette Dreisbach | 0.30 | Review and analyze wages inquiries. |
| **Total** | | **13.80** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

November 17, 2022

Altera Infrastructure L.P.
69 Pitts Bay Road
Pembroke HM 08

Attn: Duncan Donaldson

**Invoice Number: 1050068893**
**Client Matter:** 44781-20

___

**In the Matter of Executory Contracts and Unexpired Leases**

For legal services rendered through September 30, 2022
(see attached Description of Legal Services for detail)                      $ 7,070.00

Total legal services rendered                                                $ 7,070.00

Legal Services for the Period Ending September 30, 2022

Invoice Number: 1050068893

Altera Infrastructure L.P.

Matter Number: 44781-20

Executory Contracts and Unexpired Leases

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nick Argentieri | 2.00 | 910.00 | 1,820.00 |
| Annie Laurette Dreisbach | 0.30 | 1,115.00 | 334.50 |
| Rob Jacobson | 1.50 | 1,035.00 | 1,552.50 |
| Francis Petrie | 0.40 | 1,170.00 | 468.00 |
| Kevin Rice | 0.60 | 1,115.00 | 669.00 |
| Kyle Nolan Trevett | 2.80 | 795.00 | 2,226.00 |
| **TOTALS** | **7.60** | | **$ 7,070.00** |

| Legal Services for the Period Ending September 30, 2022 | Invoice Number: | 1050068893 |
|---|---|---|
| Altera Infrastructure L.P. | Matter Number: | 44781-20 |
| Executory Contracts and Unexpired Leases | | |

### Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/07/22 | Rob Jacobson | 1.50 | Review, revise letter re lease negotiations. |
| 09/07/22 | Kyle Nolan Trevett | 2.80 | Draft correspondence re office lease (2.1); correspond with R. Jacobson and K&E team re same (.3); revise same (.4). |
| 09/09/22 | Annie Laurette Dreisbach | 0.30 | Telephone conference with K&E team, FTI team re executory contracts. |
| 09/09/22 | Kevin Rice | 0.30 | Correspond with FTI re contract lists, next steps. |
| 09/12/22 | Kevin Rice | 0.30 | Review operational contract lists re assumption materials. |
| 09/13/22 | Nick Argentieri | 2.00 | Research re executory contract issues (.9); draft summary re same (1.1). |
| 09/15/22 | Francis Petrie | 0.40 | Revise letter re lease rejection. |
| **Total** | | **7.60** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

November 17, 2022

Altera Infrastructure L.P.
69 Pitts Bay Road
Pembroke HM 08

Attn: Duncan Donaldson

**Invoice Number:  1050068894**
**Client Matter:**  44781-21

---

**In the Matter of SOFAs and Schedules**

For legal services rendered through September 30, 2022
(see attached Description of Legal Services for detail)                    $ 63,536.50

Total legal services rendered                                             $ 63,536.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending September 30, 2022     Invoice Number:     1050068894
Altera Infrastructure L.P.     Matter Number:     44781-21
SOFAs and Schedules

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Annie Laurette Dreisbach | 10.10 | 1,115.00 | 11,261.50 |
| Samantha Helgason | 36.10 | 795.00 | 28,699.50 |
| Zak Piech | 11.10 | 660.00 | 7,326.00 |
| Margaret Reiney | 15.70 | 1,035.00 | 16,249.50 |
| **TOTALS** | **73.00** | | **$ 63,536.50** |

| Legal Services for the Period Ending September 30, 2022 | Invoice Number: | 1050068894 |
| Altera Infrastructure L.P. | Matter Number: | 44781-21 |
| SOFAs and Schedules | | |

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/05/22 | Annie Laurette Dreisbach | 0.50 | Review and analyze issues re schedules and statements. |
| 09/05/22 | Margaret Reiney | 0.70 | Correspond with K&E team, Company re SoFA. |
| 09/08/22 | Annie Laurette Dreisbach | 0.50 | Telephone conference with FTI team re SoFAs, schedules. |
| 09/13/22 | Annie Laurette Dreisbach | 0.80 | Telephone conference with M. Reiney, FTI team re SoFAs (.3); conference with M. Reiney re same (.2); review and analyze issues re same (.3). |
| 09/13/22 | Margaret Reiney | 1.80 | Correspond with K&E team, FTI re SoFAs (.5); research precedent re same (1.3). |
| 09/14/22 | Annie Laurette Dreisbach | 1.20 | Telephone conference with M. Reiney, FTI, and M. Mitchell re SoFAs (.5); correspond with M. Reiney re same (.3); review and analyze issues re same (.4). |
| 09/14/22 | Margaret Reiney | 1.80 | Correspond with K&E team, Company, FTI re SoFAs (.7); review precedent re same (.8); correspond with K&E team re same (.3). |
| 09/15/22 | Annie Laurette Dreisbach | 0.50 | Telephone conference with FTI, K&E teams re SoFAs, work in process. |
| 09/15/22 | Margaret Reiney | 0.50 | Correspond with K&E team, FTI re schedules. |
| 09/19/22 | Annie Laurette Dreisbach | 0.50 | Correspond with K&E team re mandatory reporting requirements. |
| 09/19/22 | Samantha Helgason | 3.60 | Research, analyze mandatory reporting requirements (1.6); draft summary re same (.4); review, revise global notes and statements (1.6). |
| 09/20/22 | Samantha Helgason | 4.30 | Research, analyze precedent global notes (.8); draft global notes and statements (2.5); correspond with K&E team re same (.2); review official form 426, precedent periodic reports (.4); correspond with K&E team, FTI team re same (.4). |
| 09/20/22 | Margaret Reiney | 1.70 | Correspond with K&E team re schedules and SoFAs (.6); review and revise materials re same (1.1). |

Legal Services for the Period Ending September 30, 2022     Invoice Number:     1050068894
Altera Infrastructure L.P.     Matter Number:     44781-21
SOFAs and Schedules

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/21/22 | Samantha Helgason | 4.00 | Correspond with K&E team re reporting (.4); correspond with FTI re same (.2); research, analyze reporting requirements, precedent reports (1.7); correspond with K&E team re same (.8); correspond with K&E team, FTI re same (.9). |
| 09/21/22 | Margaret Reiney | 0.80 | Review and revise SoFAs/schedules global notes (.5); correspond with K&E team re same (.3). |
| 09/22/22 | Annie Laurette Dreisbach | 0.90 | Telephone conference with K&E team, FTI team re schedules, statements (.4); review and analyze issues re same (.5). |
| 09/22/22 | Samantha Helgason | 4.80 | Correspond with K&E team re 2015.3 reporting (.4); correspond with FTI re same (.2); research, analyze schedules, SoFA reporting requirements (3.6); draft summary of same (.6). |
| 09/22/22 | Margaret Reiney | 1.30 | Correspond with K&E team, FTI re SoFAs (.8); research re same (.5). |
| 09/23/22 | Annie Laurette Dreisbach | 0.80 | Review and revise 2015.3 report (.6); correspond with K&E team re same (.2). |
| 09/23/22 | Samantha Helgason | 6.70 | Correspond with K&E team re 2015.3 reporting (.4); correspond with FTI re same (.4); conference with FTI re same (.6); review, revise 2015.3 report (3.9); conference with FTI re same (.3); further revise same (1.1). |
| 09/26/22 | Annie Laurette Dreisbach | 2.00 | Review and analyze issue re 2015.3 report (.8); telephone conference with Company, FTI team re same (.5); telephone conference with JW team re same (.3); correspond with S. Helgason re same (.4). |
| 09/26/22 | Samantha Helgason | 3.10 | Review, revise 2015.3 reports, global notes (2.3); correspond with FTI re same (.3); conference with A. Dreisbach re 2015.3 report (.5). |
| 09/27/22 | Annie Laurette Dreisbach | 1.70 | Telephone conference with Company, JW, K&E team re 2015.3 reports (.5); review and analyze issues re same (.3); review and analyze issues re SoFAs (.3); correspond with K&E team re same (.4); correspond with FTI team re monthly operating report (.2). |

Legal Services for the Period Ending September 30, 2022      Invoice Number:     1050068894
Altera Infrastructure L.P.                                   Matter Number:      44781-21
SOFAs and Schedules

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/27/22 | Samantha Helgason | 2.30 | Correspond with K&E team, Company, FTI re 2015.3 reporting materials (.2); correspond with K&E team re SoFAs descriptions (.5); research, analyze precedent re reporting (1.6). |
| 09/27/22 | Zak Piech | 4.40 | Telephone conference with K&E team re 2015.3 motion drafting (.5); research re same (3.9). |
| 09/28/22 | Samantha Helgason | 0.60 | Review, revise global notes re schedules, SoFAs. |
| 09/28/22 | Zak Piech | 5.30 | Draft and revise 2015.3 motion re reporting (3.9); review and analyze precedent materials re same (1.4). |
| 09/28/22 | Margaret Reiney | 2.00 | Review and revise schedules, global notes (1.3); correspond with K&E team re same (.7). |
| 09/29/22 | Annie Laurette Dreisbach | 0.70 | Telephone conference with FTI team re SoFAs (.5); review and analyze issues re same (.2). |
| 09/29/22 | Samantha Helgason | 4.30 | Correspond with FTI re periodic reporting (.8); review, analyze schedules, SoFA reporting (1.2); revise global notes re same (2.3). |
| 09/29/22 | Zak Piech | 1.40 | Revise 2015.3 motion re reporting. |
| 09/29/22 | Margaret Reiney | 2.20 | Correspond with K&E team, FTI re SoFAs/Schedules (.5); review and revise same (.9); review and revise global notes re same (.8). |
| 09/30/22 | Samantha Helgason | 2.40 | Review, revise schedules and SoFA notes. |
| 09/30/22 | Margaret Reiney | 2.90 | Review and revise SoFAs/Schedules (2.1); correspond with FTI, K&E team re same (.8). |

**Total**                    **73.00**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

November 17, 2022

Altera Infrastructure L.P.
69 Pitts Bay Road
Pembroke HM 08

Attn: Duncan Donaldson

**Invoice Number:** **1050068895**
**Client Matter:** 44781-22

---

**In the Matter of Hearings**

For legal services rendered through September 30, 2022
(see attached Description of Legal Services for detail)           $ 36,791.00

Total legal services rendered                                     $ 36,791.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending September 30, 2022     Invoice Number:     1050068895
Altera Infrastructure L.P.     Matter Number:     44781-22
Hearings

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Gavin Campbell | 1.50 | 1,230.00 | 1,845.00 |
| Annie Laurette Dreisbach | 2.00 | 1,115.00 | 2,230.00 |
| John R. Luze | 3.60 | 1,260.00 | 4,536.00 |
| Casey McGushin | 1.20 | 1,195.00 | 1,434.00 |
| Brian Schartz, P.C. | 6.90 | 1,845.00 | 12,730.50 |
| Josh Sussberg, P.C. | 5.90 | 1,845.00 | 10,885.50 |
| Aparna Yenamandra | 0.50 | 1,325.00 | 662.50 |
| Jeffrey J. Zeiger, P.C. | 1.50 | 1,645.00 | 2,467.50 |
| **TOTALS** | **23.10** | | **$ 36,791.00** |

| Legal Services for the Period Ending September 30, 2022 | Invoice Number: | 1050068895 |
| Altera Infrastructure L.P. | Matter Number: | 44781-22 |
| Hearings | | |

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/01/22 | Gavin Campbell | 1.40 | Attend virtual hearing re emergency rescheduling motion. |
| 09/01/22 | Annie Laurette Dreisbach | 1.60 | Prepare for September 1 hearing (.2); telephone conference re same (1.4). |
| 09/01/22 | John R. Luze | 2.40 | Prepare for UCC extension / Falcon sale hearing (.8); attend and participate in hearing re same (1.3); conference and correspond with K&E team re follow ups re same (.3). |
| 09/01/22 | Casey McGushin | 1.20 | Participate in hearing re UCC motion to continue hearing on investigation sufficiency. |
| 09/01/22 | Brian Schartz, P.C. | 5.00 | Prepare for emergency hearing (2.3); correspond with K&E team re hearing (1.4); attend Falcon Sale hearing (1.3). |
| 09/01/22 | Josh Sussberg, P.C. | 5.70 | Prepare for hearing (2.9); telephone conference with M. Rudnick re same (.1); telephone conference with B. Hermann re same (.1); conference with B. Schartz re same (.4); attend hearing (1.7); follow up telephone conference with M. Rudnick (.2); correspond re timing for hearing (.2); follow up telephone conference with B. Hermann (.1). |
| 09/01/22 | Jeffrey J. Zeiger, P.C. | 1.40 | Attend hearing on Falcon sale motion and Committee scheduling motion. |
| 09/06/22 | Aparna Yenamandra | 0.50 | Correspond with K&E team re Company second day status. |
| 09/08/22 | Annie Laurette Dreisbach | 0.40 | Telephone conference September 8 hearing re bar date motion. |
| 09/08/22 | Brian Schartz, P.C. | 0.40 | Telephone conference with K&E team re hearing - bar date motion. |
| 09/08/22 | Josh Sussberg, P.C. | 0.20 | Attend hearing on bar date. |
| 09/28/22 | Gavin Campbell | 0.10 | Attend hearing on discovery to ad hoc noteholder group. |
| 09/28/22 | John R. Luze | 1.20 | Attend discovery hearing (.4); prepare for same (.5); conference and correspond with K&E team re same (.3). |
| 09/28/22 | Brian Schartz, P.C. | 1.50 | Prepare for hearing re motion to quash, compel (.4); prepare for same (1.1). |

Legal Services for the Period Ending September 30, 2022     Invoice Number:     1050068895
Altera Infrastructure L.P.     Matter Number:     44781-22
Hearings

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 09/28/22 | Jeffrey J. Zeiger, P.C. | 0.10 | Telephone conference hearing on discovery issues. |
| **Total** | | **23.10** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

November 17, 2022

Altera Infrastructure L.P.
69 Pitts Bay Road
Pembroke HM 08

Attn: Duncan Donaldson

**Invoice Number: 1050068896**
**Client Matter:** 44781-24

**In the Matter of K&E Retention and Fee Matters**

For legal services rendered through September 30, 2022
(see attached Description of Legal Services for detail)                                    $ 172,629.00

Total legal services rendered                                                                        $ 172,629.00

Legal Services for the Period Ending September 30, 2022       Invoice Number:       1050068896
Altera Infrastructure L.P.                                    Matter Number:        44781-24
K&E Retention and Fee Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nick Argentieri | 3.10 | 910.00 | 2,821.00 |
| Gavin Campbell | 0.70 | 1,230.00 | 861.00 |
| Michael Y. Chan | 7.50 | 330.00 | 2,475.00 |
| Annie Laurette Dreisbach | 1.70 | 1,115.00 | 1,895.50 |
| Marta Dudyan | 5.00 | 285.00 | 1,425.00 |
| Isabel Gao | 9.70 | 660.00 | 6,402.00 |
| John Henry Gibbons | 29.60 | 660.00 | 19,536.00 |
| Susan D. Golden | 1.30 | 1,315.00 | 1,709.50 |
| Samantha Helgason | 2.90 | 795.00 | 2,305.50 |
| Chad J. Husnick, P.C. | 0.60 | 1,845.00 | 1,107.00 |
| Rob Jacobson | 4.20 | 1,035.00 | 4,347.00 |
| Catherine Lee | 1.00 | 910.00 | 910.00 |
| Brian Nakhaimousa | 46.40 | 910.00 | 42,224.00 |
| Brendan Nashelsky | 9.10 | 660.00 | 6,006.00 |
| Eric Nyberg | 4.50 | 285.00 | 1,282.50 |
| Robert Orren | 0.40 | 480.00 | 192.00 |
| Chris Pavlovich | 1.40 | 910.00 | 1,274.00 |
| Zak Piech | 14.60 | 660.00 | 9,636.00 |
| Margaret Reiney | 43.80 | 1,035.00 | 45,333.00 |
| Kevin Rice | 1.90 | 1,115.00 | 2,118.50 |
| Ashley L. Surinak | 1.50 | 1,035.00 | 1,552.50 |
| Josh Sussberg, P.C. | 0.90 | 1,845.00 | 1,660.50 |
| Kyle Nolan Trevett | 4.40 | 795.00 | 3,498.00 |
| Aparna Yenamandra | 9.10 | 1,325.00 | 12,057.50 |
| **TOTALS** | **205.30** | | **$ 172,629.00** |

Legal Services for the Period Ending September 30, 2022      Invoice Number:      1050068896
Altera Infrastructure L.P.      Matter Number:      44781-24
K&E Retention and Fee Matters

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/01/22 | Annie Laurette Dreisbach | 0.80 | Review and revise K&E retention application. |
| 09/01/22 | Brian Nakhaimousa | 0.80 | Correspond with K&E team re K&E retention (.6); review, revise K&E retention application (.2). |
| 09/01/22 | Margaret Reiney | 3.70 | Review and revise retention application (2.1); correspond with K&E team re same (1.6). |
| 09/02/22 | Susan D. Golden | 0.80 | Review and revise K&E retention application. |
| 09/02/22 | Brian Nakhaimousa | 0.50 | Review, revise K&E retention application (.4); correspond with K&E team re same (.1). |
| 09/02/22 | Margaret Reiney | 1.90 | Review and revise K&E retention application (1.3); correspond with K&E team re same (.6). |
| 09/02/22 | Aparna Yenamandra | 0.50 | Review K&E retention application and revise. |
| 09/06/22 | Annie Laurette Dreisbach | 0.90 | Review and revise K&E retention application (.5); correspond with K&E team re same (.4). |
| 09/06/22 | Susan D. Golden | 0.50 | Review, revise K&E retention application (.4); correspond with B. Nakhaimousa with comments to same (.1). |
| 09/06/22 | Brian Nakhaimousa | 1.00 | Review, revise K&E retention application (.6); correspond with S. Golden, K&E conflicts team re same (.4). |
| 09/06/22 | Margaret Reiney | 1.90 | Correspond with K&E team re retention application (.8); review and revise same (1.1). |
| 09/06/22 | Aparna Yenamandra | 0.30 | Telephone conference with K&E team re K&E retention. |
| 09/07/22 | Nick Argentieri | 0.90 | Review, revise K&E invoice for privilege, confidentiality issues, and compliance with U.S. Trustee guidelines. |
| 09/07/22 | Samantha Helgason | 0.30 | Review, revise K&E invoice for compliance with the U.S. Trustee guidelines, privilege, confidentiality. |
| 09/07/22 | Rob Jacobson | 1.00 | Review, revise K&E invoice for privilege, confidentiality issues, compliance with U.S. Trustee guidelines and local rules. |
| 09/07/22 | Catherine Lee | 1.00 | Review and revise K&E invoice for privilege, confidentiality issues, compliance with U.S. Trustee guidelines and local rules. |

Legal Services for the Period Ending September 30, 2022  Invoice Number:  1050068896
Altera Infrastructure L.P.  Matter Number:  44781-24
K&E Retention and Fee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/07/22 | Chris Pavlovich | 1.00 | Review, revise K&E invoice for privilege, confidentiality issues and compliance with U.S. Trustee guidelines. |
| 09/07/22 | Margaret Reiney | 1.90 | Correspond with K&E team re invoice review (.7); review and revise K&E retention application (1.2). |
| 09/07/22 | Josh Sussberg, P.C. | 0.10 | Correspond with K&E team re K&E retention application. |
| 09/07/22 | Aparna Yenamandra | 0.80 | Office conference re K&E retention application (.3); revise same (.5). |
| 09/08/22 | Nick Argentieri | 2.00 | Review, revise K&E invoice for privilege, confidentiality issues, and compliance with U.S. Trustee guidelines. |
| 09/08/22 | Samantha Helgason | 1.50 | Review, revise K&E invoice for compliance with the U.S. Trustee guidelines, privilege, confidentiality. |
| 09/08/22 | Brian Nakhaimousa | 2.00 | Review, revise K&E fee statement re confidentiality, privilege, U.S. Trustee guidelines. |
| 09/08/22 | Brian Nakhaimousa | 5.60 | Review, revise K&E retention application (1.8); correspond with K&E team re same (.1); review, analyze PII list and schedule I (2.2); draft comparisons materials re same (1.5). |
| 09/08/22 | Chris Pavlovich | 0.40 | Review, revise K&E invoice for privilege, confidentiality issues, and compliance with U.S. Trustee guidelines. |
| 09/08/22 | Margaret Reiney | 3.30 | Review K&E retention application (1.2); correspond with K&E team re same (.7); review and revise invoice for August statement for privilege, confidentiality issues, and compliance with U.S. Trustee guidelines (1.4). |
| 09/08/22 | Kyle Nolan Trevett | 1.50 | Review, revise invoice for privilege, confidentiality issues, and compliance with U.S. Trustee guidelines. |
| 09/08/22 | Aparna Yenamandra | 0.40 | Correspond with K&E team re retention application. |
| 09/09/22 | Michael Y. Chan | 7.50 | Conduct conflicts search (2.0); research re same (1.5); analyze disclosure considerations re same (2.0); revise draft schedules 1 & 2 (2.0). |

Legal Services for the Period Ending September 30, 2022      Invoice Number:     1050068896
Altera Infrastructure L.P.      Matter Number:     44781-24
K&E Retention and Fee Matters

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/09/22 | Marta Dudyan | 5.00 | Conduct conflicts search (1.0); research re same (1.0); analyze disclosure considerations re same (3.0). |
| 09/09/22 | Brian Nakhaimousa | 2.10 | Review, revise K&E retention application (1.6); correspond with M. Reiney, K&E team re same (.5). |
| 09/09/22 | Margaret Reiney | 3.90 | Correspond with B. Nakhaimousa, K&E team re retention, schedules (1.2); review and revise retention application (2.2); review and revise August statement to comply with U.S. Trustee guidelines (.5). |
| 09/09/22 | Kevin Rice | 0.50 | Correspond with K&E team re application, billing procedures. |
| 09/09/22 | Aparna Yenamandra | 0.50 | Correspond with K&E team re K&E retention. |
| 09/10/22 | Chad J. Husnick, P.C. | 0.60 | Review and revise retention application (.5); correspond with K&E team re same (.1). |
| 09/10/22 | Brian Nakhaimousa | 2.00 | Correspond with M. Reiney, FTI, K&E team re K&E retention application and corresponding schedules (.4); review, revise K&E retention application (1.6). |
| 09/10/22 | Margaret Reiney | 1.90 | Review and revise retention application (1.3); correspond with K&E team re same (.6). |
| 09/10/22 | Josh Sussberg, P.C. | 0.50 | Review and revise retention application (.4); correspond with K&E team re same (.1). |
| 09/10/22 | Aparna Yenamandra | 0.50 | Correspond with K&E team re K&E retention application. |
| 09/11/22 | Gavin Campbell | 0.30 | Analyze draft K&E retention application. |
| 09/11/22 | Brian Nakhaimousa | 0.30 | Correspond with K&E team re K&E retention application. |
| 09/11/22 | Margaret Reiney | 2.60 | Review and revise K&E retention application and schedules (1.1); correspond with K&E team, FTI, Company, Evercore re same (1.5). |
| 09/11/22 | Aparna Yenamandra | 0.50 | Correspond with K&E team re K&E retention application. |
| 09/12/22 | Gavin Campbell | 0.40 | Review, analyze draft K&E retention application. |
| 09/12/22 | Brian Nakhaimousa | 1.70 | Correspond with K&E team re K&E retention application considerations (.5); review retention application re same (1.2). |

Legal Services for the Period Ending September 30, 2022    Invoice Number:    1050068896
Altera Infrastructure L.P.    Matter Number:    44781-24
K&E Retention and Fee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/12/22 | Margaret Reiney | 4.60 | Review and revise K&E application (3.2); correspond with K&E team, FTI, JW re same (1.4). |
| 09/12/22 | Josh Sussberg, P.C. | 0.20 | Review revised retention application. |
| 09/12/22 | Aparna Yenamandra | 1.20 | Multiple telephone conferences, correspond with K&E team re K&E retention application. |
| 09/13/22 | Nick Argentieri | 0.20 | Review, analyze interim compensation procedures. |
| 09/13/22 | Brian Nakhaimousa | 1.00 | Correspond with K&E team re K&E retention issues and considerations (.3); draft, review, revise materials re conflicts (.7). |
| 09/14/22 | Rob Jacobson | 1.20 | Review, revise K&E invoice for privilege, confidentiality issues, compliance with U.S. Trustee guidelines and local rules. |
| 09/14/22 | Brian Nakhaimousa | 2.00 | Conference with K&E team re retention considerations (.3); draft, review, revise materials re retention considerations (1.4); correspond with K&E team re same (.3). |
| 09/14/22 | Kevin Rice | 0.70 | Review and revise invoices for privilege, confidentiality issues, and compliance with U.S. Trustee guidelines. |
| 09/14/22 | Aparna Yenamandra | 0.40 | Correspond with K&E team re retention issues. |
| 09/15/22 | Rob Jacobson | 2.00 | Review, revise K&E invoice for privilege, confidentiality issues, compliance with U.S. Trustee guidelines and local rules. |
| 09/15/22 | Brian Nakhaimousa | 1.70 | Prepare, review, revise materials re K&E retention considerations (1.5); correspond with K&E team re same (.2). |
| 09/15/22 | Eric Nyberg | 0.50 | Analyze disclosure considerations re K&E retention. |
| 09/15/22 | Margaret Reiney | 1.70 | Review and revise invoice for privilege, confidentiality issues, and compliance with U.S. Trustee guidelines. |
| 09/15/22 | Ashley L. Surinak | 1.50 | Review, revise K&E invoice for privilege, confidentiality issues, compliance with U.S. Trustee guidelines and local rules. |
| 09/15/22 | Kyle Nolan Trevett | 0.60 | Research re retention objections (.5); correspond with K&E team re same (.1). |
| 09/15/22 | Aparna Yenamandra | 0.30 | Correspond with K&E team re K&E retention issues. |

Legal Services for the Period Ending September 30, 2022     Invoice Number:     1050068896
Altera Infrastructure L.P.     Matter Number:     44781-24
K&E Retention and Fee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/16/22 | Kevin Rice | 0.70 | Review invoices for privilege, confidentiality issues, and compliance with U.S. Trustee guidelines. |
| 09/16/22 | Kyle Nolan Trevett | 1.60 | Research re retention considerations (1.1); correspond with K&E team re same (.5). |
| 09/16/22 | Aparna Yenamandra | 0.40 | Correspond with K&E team re K&E retention issues. |
| 09/17/22 | Brian Nakhaimousa | 1.40 | Review, revise summary re K&E retention considerations (1.3); correspond with K&E team re same (.1). |
| 09/18/22 | Brian Nakhaimousa | 0.30 | Correspond with K. Trevett re K&E retention issues and considerations. |
| 09/18/22 | Kyle Nolan Trevett | 0.10 | Correspond with B. Nakhaimousa re revisions to retention objection summaries. |
| 09/19/22 | Isabel Gao | 1.10 | Review potential issues re retention objection (1.0); correspond with B. Nakhaimousa and B. Nashelsky re same (.1). |
| 09/19/22 | Isabel Gao | 0.20 | Correspond with Z. Piech and K&E team re retention issues. |
| 09/19/22 | John Henry Gibbons | 1.80 | Research re K&E retention matters. |
| 09/19/22 | Brian Nakhaimousa | 4.30 | Correspond with M. Reiney, K&E team re K&E retention considerations re conflicts (.5); research, summarize precedent re retention considerations (2.7); correspond with M. Reiney, K. Trevett re same (.2); conference with I. Gao, B. Nashelsky re K&E retention issues and considerations (.5); correspond with B. Nashelsky, I. Gao, J. Gibbons, Z. Piech re same (.4). |
| 09/19/22 | Brendan Nashelsky | 4.30 | Research re K&E retention considerations (3.3); conference with B. Nakhaimousa and K&E team re same (.6); correspond with I. Gao re same (.4). |
| 09/19/22 | Eric Nyberg | 1.50 | Analyze disclosure of considerations re K&E retention application. |
| 09/19/22 | Robert Orren | 0.40 | Correspond with K&E team re precedent re retention issues. |
| 09/19/22 | Zak Piech | 1.70 | Correspond with B. Nakhaimousa and K&E team re K&E retention considerations (.5); research re K&E retention considerations (1.2). |

Legal Services for the Period Ending September 30, 2022      Invoice Number:     1050068896
Altera Infrastructure L.P.      Matter Number:     44781-24
K&E Retention and Fee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/19/22 | Margaret Reiney | 1.60 | Correspond with K&E team, conflicts re K&E connections (1.1); review materials re same (.5). |
| 09/19/22 | Kyle Nolan Trevett | 0.60 | Telephone conference with B. Nakhaimousa and K&E team re retention objection research (.5); correspond with J. Gibbons, Z. Piech re same (.1). |
| 09/20/22 | Isabel Gao | 6.30 | Analyze issues and considerations re retention (3.9); review re same (1.1); correspond with B. Nashelsky and Z. Piech re same (.4); conference with S. Helgason re same (.3); correspond with K&E team re same (.6). |
| 09/20/22 | John Henry Gibbons | 3.30 | Research re K&E retention considerations (2.7); draft memorandum re same (.6). |
| 09/20/22 | Samantha Helgason | 1.10 | Conference with B. Nashelsky re retention research (.2); research, analyze retention objections (.6); conference with B. Nashelsky, I. Gao re same (.3). |
| 09/20/22 | Brian Nakhaimousa | 3.70 | Review, revise tracker re conflicts considerations (3.5); correspond with K&E team, M. Reiney re same (.2). |
| 09/20/22 | Brendan Nashelsky | 4.80 | Research re K&E retention considerations (3.6); office conference with S. Helgason and I. Gao re same (.5); correspond with I. Gao re same (.3); correspond with K&E team re same (.4). |
| 09/20/22 | Zak Piech | 4.60 | Correspond with K. Trevett re retention considerations research (.3); research re K&E retention considerations (1.8); draft summary of retention consideration research (2.5). |
| 09/21/22 | John Henry Gibbons | 2.40 | Draft memorandum re K&E retention considerations. |
| 09/21/22 | Brian Nakhaimousa | 0.90 | Correspond with K&E conflicts team re K&E retention considerations (.6); research re same (.3). |
| 09/21/22 | Eric Nyberg | 2.50 | Analyze K&E disclosure issues and considerations re retention application. |
| 09/21/22 | Zak Piech | 1.20 | Compile and prepare documents re K&E retention considerations (1.1); correspond with K&E team re same (.1). |
| 09/21/22 | Margaret Reiney | 1.30 | Correspond with K&E team re conflicts, fees (.8); review same (.5). |

Legal Services for the Period Ending September 30, 2022      Invoice Number:    1050068896
Altera Infrastructure L.P.      Matter Number:    44781-24
K&E Retention and Fee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/21/22 | Aparna Yenamandra | 0.50 | Correspond with K&E team re retention issues. |
| 09/21/22 | Aparna Yenamandra | 0.90 | Telephone conference with JW team re retention (.4); correspond with K&E team re same (.5). |
| 09/22/22 | Brian Nakhaimousa | 1.40 | Review, revise chart re K&E retention considerations (1.3); correspond with K&E team re same (.1). |
| 09/22/22 | Margaret Reiney | 4.70 | Review and revise materials re conflicts, fees (3.8); correspond with K&E team re same (.9). |
| 09/23/22 | Brian Nakhaimousa | 1.40 | Review, revise chart re K&E retention considerations (1.3); correspond with A. Yenamandra, M. Reiney re same (.1). |
| 09/23/22 | Zak Piech | 0.20 | Correspond with K&E team re retention precedent research. |
| 09/23/22 | Aparna Yenamandra | 0.50 | Correspond with K&E team re retention issues. |
| 09/25/22 | Isabel Gao | 1.10 | Research and analyze issues re retention. |
| 09/26/22 | Isabel Gao | 1.00 | Research and analyze issues and considerations re retention (.9); correspond with B. Nakhaimousa re same (.1). |
| 09/26/22 | John Henry Gibbons | 4.40 | Research re K&E retention considerations (1.5); revise memorandum re same (2.9). |
| 09/26/22 | Brian Nakhaimousa | 2.30 | Conference with A. Yenamandra, M. Reiney re K&E retention issues and considerations (.2); correspond with M. Reiney re same (.1); review, analyze tracker re considerations re same (1.9); correspond with I. Gao, K&E team re same (.1). |
| 09/26/22 | Zak Piech | 4.20 | Correspond with K&E team re retention considerations (.3); review and research re same (3.9). |
| 09/26/22 | Zak Piech | 1.30 | Review and revise memorandum re retention research (1.1); correspond with B. Nakhaimousa, K&E team re same (.2). |
| 09/26/22 | Margaret Reiney | 1.60 | Review fee and billing materials (1.2); correspond with K&E team re same (.4). |
| 09/26/22 | Aparna Yenamandra | 0.40 | Telephone conference with K&E team re K&E retention. |
| 09/27/22 | Margaret Reiney | 1.70 | Correspond with K&E team re fees, retention (.8); review and revise materials re same (.9). |

Legal Services for the Period Ending September 30, 2022      Invoice Number:      1050068896
Altera Infrastructure L.P.      Matter Number:      44781-24
K&E Retention and Fee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/28/22 | John Henry Gibbons | 3.10 | Review and revise memorandum re retention issues (2.0); research case law re same (.7); draft summary re same (.4). |
| 09/28/22 | Brian Nakhaimousa | 5.30 | Review, revise materials re K&E retention considerations (2.7); research, analyze considerations re K&E retention (1.0); review, revise summary re same (1.6). |
| 09/28/22 | Zak Piech | 1.40 | Correspond with K&E team re retention matters (.2); draft memorandum re same (1.2). |
| 09/28/22 | Margaret Reiney | 3.40 | Correspond with K&E team re fee projections (.8); review and revise materials re same (1.1); review research re retention objections (.9); correspond with K&E team re same (.6). |
| 09/29/22 | John Henry Gibbons | 7.20 | Draft reply re K&E retention (.7); research re K&E retention order precedent (1.0); draft correspondence re same (.2); research case law re K&E retention issues (3.2); draft case summaries re same (2.1). |
| 09/29/22 | Brian Nakhaimousa | 3.40 | Analyze, review, revise tracker re K&E retention considerations (2.8); correspond with K&E team re same (.2); review U.S. Trustee comments to K&E retention application (.4). |
| 09/29/22 | Margaret Reiney | 2.10 | Review and revise invoice f for privilege, confidentiality issues, and compliance with U.S. Trustee guidelines. |
| 09/29/22 | Josh Sussberg, P.C. | 0.10 | Correspond with K&E team re K&E retention.. |
| 09/30/22 | John Henry Gibbons | 7.40 | Draft reply re K&E retention (3.7); research K&E, fifth circuit precedent re same (3.7). |
| 09/30/22 | Brian Nakhaimousa | 1.30 | Review, analyze precedent re U.S. Trustee comments re K&E retention (.3); correspond with K&E team re same (.3); conference with A. Yenamandra re K&E retention considerations (.3); correspond with conflicts team re U.S. Trustee comments (.2); review, revise CoC re K&E retention application (.2). |
| 09/30/22 | Aparna Yenamandra | 1.00 | Correspond with K&E team re U.S. Trustee retention comments (.7); telephone conference with B. Nakhaimousa re same (.3). |

**Total**          **205.30**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

November 17, 2022

Altera Infrastructure L.P.
69 Pitts Bay Road
Pembroke HM 08

Attn: Duncan Donaldson

**Invoice Number: 1050068897**
**Client Matter:** 44781-25

---

**In the Matter of Non-K&E Retention and Fee Matters**

For legal services rendered through September 30, 2022
(see attached Description of Legal Services for detail)               $ 93,311.00

Total legal services rendered                                          $ 93,311.00

Legal Services for the Period Ending September 30, 2022      Invoice Number:      1050068897
Altera Infrastructure L.P.      Matter Number:      44781-25
Non-K&E Retention and Fee Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Nick Argentieri | 14.00 | 910.00 | 12,740.00 |
| Gavin Campbell | 0.60 | 1,230.00 | 738.00 |
| Annie Laurette Dreisbach | 1.60 | 1,115.00 | 1,784.00 |
| Samantha Helgason | 4.60 | 795.00 | 3,657.00 |
| Brian Nakhaimousa | 6.40 | 910.00 | 5,824.00 |
| Mavnick Nerwal | 0.30 | 1,810.00 | 543.00 |
| Robert Orren | 0.40 | 480.00 | 192.00 |
| Chris Pavlovich | 34.70 | 910.00 | 31,577.00 |
| Margaret Reiney | 3.90 | 1,035.00 | 4,036.50 |
| Kevin Rice | 1.10 | 1,115.00 | 1,226.50 |
| Ashley L. Surinak | 23.80 | 1,035.00 | 24,633.00 |
| Aparna Yenamandra | 4.80 | 1,325.00 | 6,360.00 |
| **TOTALS** | **96.20** | | **$ 93,311.00** |

| Legal Services for the Period Ending September 30, 2022 | Invoice Number: | 1050068897 |
|---|---|---|
| Altera Infrastructure L.P. | Matter Number: | 44781-25 |
| Non-K&E Retention and Fee Matters | | |

### Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/01/22 | Nick Argentieri | 0.40 | Review, analyze local rules re retention applications (.2); correspond with Evercore team re retention application (.2). |
| 09/01/22 | Annie Laurette Dreisbach | 1.20 | Conference with A. Yenamandra, JW re retention issues (.3); telephone conference with FTI team re same (.2); review and analyze issues re same (.7). |
| 09/01/22 | Brian Nakhaimousa | 0.20 | Review, revise FTI retention application (.1); correspond with FTI, A. Surinak re same (.1). |
| 09/01/22 | Chris Pavlovich | 0.10 | Correspond with PwC re retention application. |
| 09/01/22 | Ashley L. Surinak | 0.70 | Correspond with FTI re ordinary course professionals motion (.2); correspond with JW re ordinary course professionals, ICP motions (.1); revise FTI retention application (.3); correspond with B. Nakhaimousa re same (.1). |
| 09/01/22 | Aparna Yenamandra | 0.30 | Telephone conference with A. Dreisbach, R. Chaikin re ordinary course professionals. |
| 09/06/22 | Nick Argentieri | 2.70 | Telephone conferences, correspond with M. Reiney, A. Surinak, Evercore team re retention issues (.5); review, analyze parties in interest list, internal work product, precedent retention applications re same (1.9); analyze issues re same (.3). |
| 09/06/22 | Chris Pavlovich | 0.80 | Review, revise PwC retention application (.6); correspond with A. Surinak, PwC re same (.2). |
| 09/06/22 | Ashley L. Surinak | 0.70 | Telephone conference with M. Reiney, N. Argentieri re PII list, retention issues (.2); correspond with M. Reiney, N. Argentieri re same (.1); correspond with C. Pavlovich re PwC retention application (.1); correspond with JW re ordinary course professionals, ICP motion comments (.1); correspond with Quinn Emanuel re retention application (.1); correspond with FTI re ordinary course professionals motion (.1). |
| 09/07/22 | Nick Argentieri | 1.50 | Review, revise Evercore retention application (1.4); correspond with Evercore team re same (.1). |

Legal Services for the Period Ending September 30, 2022      Invoice Number:      1050068897
Altera Infrastructure L.P.      Matter Number:      44781-25
Non-K&E Retention and Fee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/07/22 | Brian Nakhaimousa | 0.10 | Correspond with FTI, A. Surinak re FTI retention application. |
| 09/07/22 | Chris Pavlovich | 2.70 | Review, revise PwC retention application (2.3); correspond with A. Surinak, FTI, PwC re same (.4). |
| 09/07/22 | Ashley L. Surinak | 0.60 | Correspond with B. Nakhaimousa re FTI retention application (.1); review, revise PwC retention application (.4); correspond with C. Pavlovich re same (.1). |
| 09/08/22 | Nick Argentieri | 2.30 | Review, revise Evercore retention application, PII list (1.6); correspond, telephone conferences with K&E, Evercore teams re same (.7). |
| 09/08/22 | Samantha Helgason | 1.50 | Review, revise ICP motion (.6); correspond with A. Surinak re same (.1); correspond with N. Argentieri, C. Pavlovich re same (.1); further revise same (.7). |
| 09/08/22 | Brian Nakhaimousa | 1.20 | Review, revise FTI retention application (1.0); correspond with FTI, A. Surinak re same (.2). |
| 09/08/22 | Chris Pavlovich | 0.50 | Review, revise PwC retention application. |
| 09/08/22 | Chris Pavlovich | 1.00 | Review, revise ordinary course professionals motion (.7); correspond with A. Surinak, JW re same (.3). |
| 09/08/22 | Kevin Rice | 0.40 | Correspond with Company advisors re retention applications. |

Legal Services for the Period Ending September 30, 2022      Invoice Number:      1050068897
Altera Infrastructure L.P.      Matter Number:      44781-25
Non-K&E Retention and Fee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/08/22 | Ashley L. Surinak | 3.10 | Correspond with JW re ordinary course professionals, ICP motions (.1); correspond with K&E team re ordinary course professionals, ICP motions, non-K&E retention applications (.2); correspond with A. Yenamandra re status of non-K&E retention applications (.1); review, revise ordinary course professionals motion (.4); review, revise ICP motion (.3); review, revise PwC retention application (.5); review, revise FTI retention application (.2); review, revise EVR retention application (.2); correspond with B. Nakhaimousa re same (.2); draft correspondence re ordinary course professionals, ICP motions, non-K&E retention applications (.5); correspond with Company re same (.1); correspond with PW, NRF re same (.1); correspond with Company re JW retention application (.1); correspond with Quinn Emanuel re retention application (.1). |
| 09/08/22 | Aparna Yenamandra | 0.30 | Correspond with K&E team re ordinary course professionals, ICP motions. |
| 09/09/22 | Nick Argentieri | 1.50 | Review, revise Evercore retention application (1.1); correspond with K&E, Evercore teams re same (.4). |
| 09/09/22 | Chris Pavlovich | 1.40 | Review, revise PwC retention application (1.1); correspond with A. Surinak, PwC re same (.3). |
| 09/09/22 | Chris Pavlovich | 0.30 | Review, revise ordinary course professionals motion. |

Legal Services for the Period Ending September 30, 2022      Invoice Number:      1050068897
Altera Infrastructure L.P.      Matter Number:      44781-25
Non-K&E Retention and Fee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/09/22 | Ashley L. Surinak | 2.70 | Correspond with K&E team, FTI team re ordinary course professionals messaging, strategy (.4); correspond with C. Pavlovich re ordinary course professionals motion (.1); review, analyze same (.2); correspond with C. Pavlovich re PwC retention application (.2); review, analyze same (.3); correspond with Quinn Emanuel, JW re PII list (.2); correspond with K&E team re Quinn retention application (.1); review, analyze EVR retention application (.4); correspond with K&E team re same (.4); telephone conferences with PW re ordinary course professionals motion (.2); correspond with K&E team re same (.2). |
| 09/10/22 | Aparna Yenamandra | 0.50 | Correspond with K&E team re non-K&E retention applications. |
| 09/11/22 | Ashley L. Surinak | 0.30 | Correspond with K&E team re Quinn retention application (.1); correspond with Quinn re same (.1); correspond with FTI team re ordinary course professionals list (.1). |
| 09/12/22 | Nick Argentieri | 2.30 | Review, revise Evercore retention application (2.0); correspond with K&E, Evercore teams re same (.3). |
| 09/12/22 | Gavin Campbell | 0.10 | Analyze draft Evercore retention application. |
| 09/12/22 | Gavin Campbell | 0.50 | Analyze draft Quinn Emanuel retention application. |
| 09/12/22 | Samantha Helgason | 1.10 | Review, revise interim compensation motion, order (1.0); correspond with A. Surinak re same (.1). |
| 09/12/22 | Brian Nakhaimousa | 1.40 | Review, revise schedules to FTI retention application (.5); review, revise FTI retention application (.3); correspond with K&E team, FTI re retention application (.3); prepare same for filing (.3). |
| 09/12/22 | Mavnick Nerwal | 0.30 | Correspond with K&E team re ordinary course professionals, ICP motions. |
| 09/12/22 | Chris Pavlovich | 2.10 | Review, revise PwC retention application (1.7); correspond with A. Surinak, PwC re same (.4). |
| 09/12/22 | Chris Pavlovich | 0.50 | Review, revise ordinary course professionals motion (.3); correspond with A. Surinak re same (.2). |

Legal Services for the Period Ending September 30, 2022     Invoice Number:     1050068897
Altera Infrastructure L.P.     Matter Number:     44781-25
Non-K&E Retention and Fee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/12/22 | Margaret Reiney | 2.70 | Correspond with K&E team, Evercore, FTI re retention application schedules (1.4); review and revise same (1.3). |
| 09/12/22 | Ashley L. Surinak | 4.20 | Correspond with C. Pavlovich, PwC re PwC retention application (.3); review, comment on same (.9); prepare same for filing (.3); correspond with B. Nakhaimousa re FTI retention application (.1); review, analyze same (.4); prepare same for filing (.1); correspond with N. Argentieri re Evercore retention application (.1); review, analyze same (.3); prepare same for filing (.1); correspond with Evercore, JW re engagement letter (.1); correspond with Quinn re retention application (.2); review, comment on same (.9); correspond with A. Yenamandra, M. Reiney re same (.2); correspond with C. Pavlovich re ordinary course professionals motion (.2). |
| 09/12/22 | Ashley L. Surinak | 1.90 | Review, revise ordinary course professionals motion (.6); prepare same for filing (.1); correspond with S. Helgason re ICP motion (.2); review, revise same (.5); prepare same for filing (.1); correspond with JW team re filing of non-K&E retention applications, ICP motion, ordinary course professionals motion (.1); correspond with PwC re filed retention application (.1); correspond with N. Argentieri re filed Evercore retention application (.1); correspond with B. Nakhaimousa re filed FTI retention application (.1). |
| 09/12/22 | Aparna Yenamandra | 0.70 | Correspond with K&E team re non-K&E retention applications. |
| 09/13/22 | Annie Laurette Dreisbach | 0.40 | Conference with EY team re retention inquires (.2); correspond with A. Surinak re same (.2). |
| 09/13/22 | Chris Pavlovich | 1.70 | Research re ordinary course professionals declaration of disinterestedness (1.4); correspond with A. Surinak, A. Dreisbach, FTI re same (.3). |

Legal Services for the Period Ending September 30, 2022    Invoice Number:    1050068897
Altera Infrastructure L.P.                                 Matter Number:     44781-25
Non-K&E Retention and Fee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/13/22 | Ashley L. Surinak | 1.40 | Correspond with Stretto re ordinary course professionals contact information (.1); correspond with FTI re same (.1); correspond with C. Pavlovich re ordinary course professionals outreach, process (.2); revise correspondence re same (.5); correspond with A. Dreisbach, C. Pavlovich re ordinary course professionals order (.2); correspond with A. Dreisbach, EY re ordinary course professionals motion, declaration of disinterestedness (.3). |
| 09/14/22 | Chris Pavlovich | 0.40 | Review, revise correspondence re ordinary course professionals outreach (.3); correspond with A. Surinak, K&E team re same (.1). |
| 09/15/22 | Chris Pavlovich | 4.00 | Correspond with ordinary course professionals re declarations of disinterestedness (3.6); review, revise correspondence re same (.4). |
| 09/15/22 | Ashley L. Surinak | 0.40 | Correspond with C. Pavlovich re ordinary course professionals outreach (.2); review, analyze ordinary course professionals declaration (.1); correspond with C. Pavlovich re same (.1). |
| 09/16/22 | Robert Orren | 0.40 | Draft PWC supplemental declaration (.3); correspond with C. Pavlovich re same (.1). |
| 09/16/22 | Chris Pavlovich | 0.90 | Draft, revise supplemental declaration (.8); correspond with A. Surinak, PwC re same (.1). |
| 09/16/22 | Chris Pavlovich | 1.20 | Review correspondence re ordinary course professionals declarations of disinterestedness (.8); correspond with A. Surinak, ordinary course professionals re same (.4). |
| 09/16/22 | Ashley L. Surinak | 0.80 | Correspond with C. Pavlovich re ordinary course professionals outreach (.2); correspond with C. Pavlovich re PwC supplemental declaration (.1); research precedent re same (.1); revise same (.4). |
| 09/17/22 | Chris Pavlovich | 0.20 | Correspond with ordinary course professionals re declaration of disinterestedness. |
| 09/19/22 | Chris Pavlovich | 2.10 | Correspond with ordinary course professionals re declaration of disinterestedness. |

Legal Services for the Period Ending September 30, 2022     Invoice Number:     1050068897
Altera Infrastructure L.P.     Matter Number:     44781-25
Non-K&E Retention and Fee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/19/22 | Ashley L. Surinak | 0.30 | Correspond with A. Dreisbach re ordinary course professionals issue (.1); correspond with C. Pavlovich re ordinary course professionals outreach (.2). |
| 09/20/22 | Chris Pavlovich | 1.50 | Review ordinary course professionals declarations (1.2); correspond with ordinary course professionals re same (.3). |
| 09/20/22 | Ashley L. Surinak | 0.30 | Correspond with C. Pavlovich re ordinary course professionals outreach, related issues (.2); telephone conference with C. Pavlovich re same (.1). |
| 09/21/22 | Chris Pavlovich | 0.80 | Review, revise ordinary course professionals declarations (.6); correspond with ordinary course professionals re same (.2). |
| 09/22/22 | Ashley L. Surinak | 0.60 | Correspond with various ordinary course professionals re declarations, related issues (.5); correspond with FTI re same (.1). |
| 09/23/22 | Ashley L. Surinak | 0.30 | Correspond with various ordinary course professionals re declarations, related issues. |
| 09/23/22 | Aparna Yenamandra | 1.20 | Correspond with K&E team re retentions (.8); telephone conference with PW re same (.4). |
| 09/24/22 | Brian Nakhaimousa | 0.50 | Review, analyze precedent re retention considerations. |
| 09/26/22 | Chris Pavlovich | 1.90 | Review ordinary course professionals correspondence (.7); telephone conference with A. Surinak, PwC re declaration of disinterestedness (.2); review, revise ordinary course professionals diligence (.6); correspond with ordinary course professionals re declaration of disinterestedness (.4). |
| 09/26/22 | Kevin Rice | 0.50 | Review UCC retention applications. |
| 09/26/22 | Ashley L. Surinak | 0.20 | Telephone conference with C. Pavlovich, EY re ordinary course professionals declaration. |
| 09/26/22 | Aparna Yenamandra | 1.30 | Multiple telephone conferences re non-K&E retention applications (.9); correspond with K&E team re responses to same (.4). |
| 09/27/22 | Chris Pavlovich | 2.60 | Review ordinary course professionals correspondence (.6); review, revise ordinary course professionals diligence (.6); correspond with ordinary course professionals re declaration of disinterestedness (1.4). |
| 09/27/22 | Margaret Reiney | 0.70 | Correspond with K&E team, FTI re advisor payments. |

Legal Services for the Period Ending September 30, 2022     Invoice Number:     1050068897
Altera Infrastructure L.P.     Matter Number:     44781-25
Non-K&E Retention and Fee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/27/22 | Kevin Rice | 0.20 | Review UCC retention applications. |
| 09/27/22 | Ashley L. Surinak | 0.30 | Telephone conference with C. Pavlovich, Stephenson Harwood re ordinary course professionals declaration (.2); correspond with various ordinary course professionals re declarations (.1). |
| 09/28/22 | Samantha Helgason | 0.60 | Review U.S. Trustee comments (.2); revise ICP order (.2); correspond with A. Yenamandra, A. Surinak re same (.2). |
| 09/28/22 | Chris Pavlovich | 1.20 | Review, revise ordinary course professionals declarations (.6); correspond with A. Surinak, ordinary course professionals re same (.6). |
| 09/28/22 | Ashley L. Surinak | 1.00 | Correspond with A. Dreisbach re U.S. Trustee ordinary course professionals inquiry (.1); correspond with FTI re same (.2); correspond with S. Helgason re ICP order (.1); correspond with C. Pavlovich re ordinary course professionals inquiries (.2); revise correspondence re same (.2); review, analyze revised ICP order (.1); correspond with various ordinary course professionals re declaration inquiries (.1). |
| 09/29/22 | Nick Argentieri | 1.50 | Review U.S. Trustee comments to Evercore retention application (.5); correspond with Evercore, K&E teams re same (.1); review, analyze precedent orders re same (.9). |
| 09/29/22 | Samantha Helgason | 0.20 | Draft COC re ICP motion. |
| 09/29/22 | Brian Nakhaimousa | 2.10 | Review, analyze precedent re U.S. Trustee comments to FTI retention application (1.2); summarize same (.5); draft COC re FTI retention (.4). |
| 09/29/22 | Chris Pavlovich | 1.10 | Review, revise PwC supplemental declaration (.9); correspond with A. Surinak, PwC re same (.2). |
| 09/29/22 | Chris Pavlovich | 3.10 | Correspond with ordinary course professionals re declaration of disinterestedness (2.7); review, revise same (.4). |
| 09/29/22 | Margaret Reiney | 0.50 | Correspond with K&E team, FTI re advisor payments. |

Legal Services for the Period Ending September 30, 2022      Invoice Number:      1050068897
Altera Infrastructure L.P.                                   Matter Number:        44781-25
Non-K&E Retention and Fee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/29/22 | Ashley L. Surinak | 1.00 | Draft form COC/CNO re retention applications, ICP, ordinary course professionals orders (.4); correspond with K&E team re same (.1); review, analyze U.S. Trustee comments to retention applications (.2); correspond with K&E team re same (.2); correspond with Quinn re retention order (.1). |
| 09/30/22 | Nick Argentieri | 1.80 | Review, analyze precedent re U.S. Trustee retention application comments (.8); correspond with A. Surinak re same (.2); telephone conference, correspond with Evercore team re same (.8). |
| 09/30/22 | Samantha Helgason | 1.20 | Draft ICP COC (.6); correspond with A. Surinak re same (.2); prepare fully consolidated COC with exhibits (.4). |
| 09/30/22 | Brian Nakhaimousa | 0.90 | Review, analyze precedent re U.S. Trustee comments to FTI retention (.2); correspond with A. Surinak, FTI re same (.2); revise proposed order re same (.3); draft COC re FTI retention (.2). |
| 09/30/22 | Chris Pavlovich | 0.70 | Review revise PwC supplemental declaration (.6); correspond with A. Surinak, PwC re same (.1). |
| 09/30/22 | Chris Pavlovich | 1.90 | Correspond with A. Surinak, FTI and ordinary course professionals re declarations of disinterestedness. |
| 09/30/22 | Ashley L. Surinak | 0.60 | Review, revise revised FTI order (.2); correspond with B. Nakhaimousa re same (.1); correspond with A. Yenamandra, U.S. Trustee re comments to ordinary course professionals order (.2); correspond with C. Pavlovich re same (.1). |

Legal Services for the Period Ending September 30, 2022     Invoice Number:    1050068897
Altera Infrastructure L.P.     Matter Number:    44781-25
Non-K&E Retention and Fee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/30/22 | Ashley L. Surinak | 2.40 | Correspond with FTI re ordinary course professionals schedule of historical spend (.2); correspond with A. Dreisbach re same (.1); draft correspondence re same (.3); revise same (.1); correspond with A. Yenamandra re same (.2); correspond with N. Argentieri re U.S. Trustee comments to Evercore retention application (.1); review, analyze precedent, proposed responses re same (.2); correspond with B. Nakhaimousa re U.S. Trustee comments to FTI retention application (.1); review, analyze precedent, proposed responses to same (.5); correspond with C. Pavlovich re U.S. Trustee comments to PwC retention application (.1); review, analyze precedent, proposed responses to same (.2); review, analyze COC re ICP order (.1); correspond with S. Helgason re same (.1); correspond with C. Pavlovich re PwC supplemental declaration (.1). |
| 09/30/22 | Aparna Yenamandra | 0.50 | Correspond with K&E team re ordinary course professionals comments from U.S. Trustee. |
| **Total** | | **96.20** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

November 17, 2022

Altera Infrastructure L.P.
69 Pitts Bay Road
Pembroke HM 08

Attn: Duncan Donaldson

**Invoice Number:** **1050068898**
**Client Matter:** 44781-26

---

**In the Matter of Tax Matters**

For legal services rendered through September 30, 2022
(see attached Description of Legal Services for detail) _____ $ 25,675.00

Total legal services rendered $ 25,675.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

| | | |
|---|---|---|
| Legal Services for the Period Ending September 30, 2022 | Invoice Number: | 1050068898 |
| Altera Infrastructure L.P. | Matter Number: | 44781-26 |
| Tax Matters | | |

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Anthony Antioch | 1.80 | 1,245.00 | 2,241.00 |
| Annie Laurette Dreisbach | 0.50 | 1,115.00 | 557.50 |
| Mark Dundon, P.C. | 1.40 | 1,625.00 | 2,275.00 |
| Courtney Loyack | 3.90 | 1,055.00 | 4,114.50 |
| John R. Luze | 0.90 | 1,260.00 | 1,134.00 |
| Mavnick Nerwal | 0.80 | 1,810.00 | 1,448.00 |
| Chris Pavlovich | 0.20 | 910.00 | 182.00 |
| Francis Petrie | 3.20 | 1,170.00 | 3,744.00 |
| Kevin Rice | 2.60 | 1,115.00 | 2,899.00 |
| Brian Schartz, P.C. | 1.20 | 1,845.00 | 2,214.00 |
| James Seddon | 2.40 | 1,375.00 | 3,300.00 |
| Joe Tobias | 1.20 | 1,305.00 | 1,566.00 |
| **TOTALS** | **20.10** | | **$ 25,675.00** |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending September 30, 2022 | | Invoice Number: | 1050068898 |
| Altera Infrastructure L.P. | | Matter Number: | 44781-26 |
| Tax Matters | | | |

### Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/02/22 | Francis Petrie | 0.70 | Telephone conference with K&E team, Company, tax advisors re outstanding issues. |
| 09/02/22 | Brian Schartz, P.C. | 0.70 | Telephone conference with K&E team PwC re tax matters. |
| 09/02/22 | James Seddon | 0.50 | Telephone conference with Company, K&E team re restructuring tax work streams. |
| 09/13/22 | Annie Laurette Dreisbach | 0.50 | Telephone conference with Company, PwC, K&E team re tax considerations. |
| 09/13/22 | Francis Petrie | 0.70 | Telephone conference with Company, PwC re tax issues. |
| 09/13/22 | Kevin Rice | 0.70 | Telephone conference with Company, PwC re open tax issues. |
| 09/13/22 | James Seddon | 0.70 | Telephone conference with Company, K&E team re tax matters. |
| 09/13/22 | Joe Tobias | 0.70 | Telephone conference with PwC re tax matters. |
| 09/15/22 | Mavnick Nerwal | 0.20 | Revise, draft correspondence re tax matters. |
| 09/16/22 | Anthony Antioch | 0.90 | Telephone conference with Company and PwC to discuss proposed transaction steps. |
| 09/16/22 | Mark Dundon, P.C. | 1.00 | Telephone conference to discuss tax structure. |
| 09/16/22 | Mavnick Nerwal | 0.40 | Correspond with K&E team re tax issues. |
| 09/16/22 | Chris Pavlovich | 0.20 | Review taxes matrix (.1); correspond with R. Jacobson, A. Dreisbach re same (.1). |
| 09/16/22 | Francis Petrie | 1.00 | Attend standing telephone conference with Company, PwC, K&E team re tax structuring (.7); review materials re same (.3). |
| 09/16/22 | Kevin Rice | 1.00 | Telephone conference with Company, PwC, K&E team re tax steps. |
| 09/16/22 | James Seddon | 1.00 | Telephone conference with Company, PwC, K&E team to discuss reorganization transactions. |
| 09/16/22 | Joe Tobias | 0.50 | Telephone conference with Company re structure. |
| 09/23/22 | Anthony Antioch | 0.60 | Telephone conference with Company and PwC re tax structuring. |
| 09/23/22 | Courtney Loyack | 0.50 | Telephone conference with A. Antioch re tax matters. |

3

Legal Services for the Period Ending September 30, 2022     Invoice Number:     1050068898
Altera Infrastructure L.P.     Matter Number:     44781-26
Tax Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/23/22 | John R. Luze | 0.90 | Conference with PWC and K&E team re tax steps plan and structuring (.6); conference and correspond with K&E team re follow ups re same (.3). |
| 09/23/22 | Francis Petrie | 0.80 | Telephone conference with PwC team re tax issues. |
| 09/23/22 | Kevin Rice | 0.50 | Telephone conference with Company, K&E, PwC teams re tax structuring. |
| 09/23/22 | Brian Schartz, P.C. | 0.50 | Telephone conference with K&E team and PwC re tax matters. |
| 09/23/22 | James Seddon | 0.20 | Telephone conference with Company, PwC, K&E team re tax work-streams for debtor reorganization. |
| 09/28/22 | Mavnick Nerwal | 0.20 | Review, draft correspondence re tax matters. |
| 09/29/22 | Kevin Rice | 0.40 | Telephone conference with Company, Brookfield advisors re tax steps. |
| 09/30/22 | Anthony Antioch | 0.30 | Telephone conference with Company and PwC re tax structuring. |
| 09/30/22 | Mark Dundon, P.C. | 0.40 | Telephone conference with Company and PwC re tax structuring. |
| 09/30/22 | Courtney Loyack | 3.40 | Review and revise tax disclosure. |

**Total**     **20.10**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

November 17, 2022

Altera Infrastructure L.P.
69 Pitts Bay Road
Pembroke HM 08

Attn: Duncan Donaldson

**Invoice Number: 1050068899**
**Client Matter:** 44781-27

---

**In the Matter of Non-Working Travel**

For legal services rendered through September 30, 2022
(see attached Description of Legal Services for detail)                        $ 32,926.50

Total legal services rendered                                                              $ 32,926.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending September 30, 2022     Invoice Number:     1050068899
Altera Infrastructure L.P.                                  Matter Number:      44781-27
Non-Working Travel

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| John R. Luze | 4.90 | 1,260.00 | 6,174.00 |
| Brian Schartz, P.C. | 14.50 | 1,845.00 | 26,752.50 |
| **TOTALS** | **19.40** | | **$ 32,926.50** |

Legal Services for the Period Ending September 30, 2022      Invoice Number:    1050068899
Altera Infrastructure L.P.      Matter Number:    44781-27
Non-Working Travel

### Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/06/22 | Brian Schartz, P.C. | 3.00 | Travel from New York, NY to London, UK (billed at half time). |
| 09/07/22 | Brian Schartz, P.C. | 1.50 | Continue travel from New York, NY to London, UK travel for board conference (billed at half time). |
| 09/09/22 | Brian Schartz, P.C. | 5.00 | Return travel from London, UK to New, York, NY (billed at half time). |
| 09/19/22 | Brian Schartz, P.C. | 2.50 | Start travel from New York, NY to London, UK (billed at half time). |
| 09/20/22 | Brian Schartz, P.C. | 2.50 | Continue travel from New York, NY to London, UK (billed at half time). |
| 09/27/22 | John R. Luze | 2.40 | Travel from Chicago, IL to New York, NY for mediation (billed at half time). |
| 09/30/22 | John R. Luze | 2.50 | Travel from New York, NY to Chicago, IL following mediation (billed at half time). |

**Total**    **19.40**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

November 17, 2022

Altera Infrastructure L.P.
69 Pitts Bay Road
Pembroke HM 08

Attn: Duncan Donaldson

**Invoice Number: 1050068900**
**Client Matter:** 44781-29

---

**In the Matter of U.S. Trustee Matters**

For legal services rendered through September 30, 2022
(see attached Description of Legal Services for detail)                $ 18,900.00

Total legal services rendered                                          $ 18,900.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending September 30, 2022      Invoice Number:     1050068900
Altera Infrastructure L.P.      Matter Number:     44781-29
U.S. Trustee Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Annie Laurette Dreisbach | 6.90 | 1,115.00 | 7,693.50 |
| Samantha Helgason | 0.10 | 795.00 | 79.50 |
| Rob Jacobson | 3.00 | 1,035.00 | 3,105.00 |
| Chris Pavlovich | 4.80 | 910.00 | 4,368.00 |
| Francis Petrie | 1.00 | 1,170.00 | 1,170.00 |
| Margaret Reiney | 2.40 | 1,035.00 | 2,484.00 |
| **TOTALS** | **18.20** | | **$ 18,900.00** |

Legal Services for the Period Ending September 30, 2022     Invoice Number:     1050068900
Altera Infrastructure L.P.     Matter Number:     44781-29
U.S. Trustee Matters

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/01/22 | Annie Laurette Dreisbach | 1.10 | Conference with U.S. Trustee re notice of commencement, case questions (.3); review and analyze issues re same (.4); review and analyze issues re initial debtor report (.4). |
| 09/01/22 | Francis Petrie | 0.30 | Review re initial debtor interview materials (.2); correspond with K&E team re same (.1). |
| 09/06/22 | Annie Laurette Dreisbach | 0.90 | Review and analyze issues re initial debtor interview. |
| 09/07/22 | Annie Laurette Dreisbach | 0.80 | Correspond with R. Jacobson re initial debtor interview preparation (.2); review and analyze issues re same (.6). |
| 09/07/22 | Rob Jacobson | 1.10 | Review, revise initial debtor interview report (.7); correspond with K&E team, FTI team re same (.4). |
| 09/08/22 | Annie Laurette Dreisbach | 0.40 | Telephone conference with office of U.S. Trustee re notice of commencement (.1); review and analyze U.S. Trustee diligence requests re cash management (.3). |
| 09/14/22 | Samantha Helgason | 0.10 | Correspond with K&E team re U.S. Trustee preliminary 341 hearing. |
| 09/14/22 | Francis Petrie | 0.50 | Correspond with K&E team re U.S. Trustee discussions. |
| 09/15/22 | Chris Pavlovich | 1.50 | Review U.S. Trustee diligence requests (1.3); correspond with K&E team, FTI re same (.2). |
| 09/16/22 | Annie Laurette Dreisbach | 0.60 | Review and revise first day order reporting matrices re U.S. Trustee reporting (.3); correspond with U.S. Trustee, other notice parties re same (.3). |
| 09/16/22 | Rob Jacobson | 1.90 | Review, comment on first day reporting matrices re U.S. Trustee reporting (.9); correspond with K&E team re same (.2); review applicable first day orders re same (.8). |
| 09/16/22 | Chris Pavlovich | 0.40 | Research re U.S. Trustee cash management request (.3); correspond with K&E team re same (.1). |
| 09/16/22 | Margaret Reiney | 0.90 | Review and revise U.S. Trustee cash management responses (.4); correspond with K&E team, JW re same (.5). |

Legal Services for the Period Ending September 30, 2022       Invoice Number:       1050068900
Altera Infrastructure L.P.                                     Matter Number:        44781-29
U.S. Trustee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/18/22 | Chris Pavlovich | 0.70 | Draft summary re U.S. Trustee diligence requests re cash management (.6); correspond with K&E team re same (.1). |
| 09/19/22 | Annie Laurette Dreisbach | 2.00 | Correspond with K&E team re U.S. Trustee cash management inquiries (.5); review and revise responses re same (.7); draft and revise talking points for initial creditor conference (.8). |
| 09/19/22 | Chris Pavlovich | 1.60 | Review, analyze U.S. Trustee diligence requests (.6); draft, revise responses re same (.7); correspond with K&E team and FTI re same (.3). |
| 09/21/22 | Margaret Reiney | 0.60 | Correspond with K&E team, FTI re U.S. Trustee responses re cash management. |
| 09/23/22 | Francis Petrie | 0.20 | Review stipulation re section 345(b) compliance (.1); correspond with K&E team re same (.1). |
| 09/26/22 | Margaret Reiney | 0.90 | Review and revise responses to U.S. Trustee re cash management (.6); correspond with K&E team, FTI re same (.3). |
| 09/27/22 | Annie Laurette Dreisbach | 1.10 | Review and analyze cash management diligence for U.S. Trustee (.8); correspond with K&E team re same (.3). |
| 09/27/22 | Chris Pavlovich | 0.60 | Review U.S. Trustee diligence request (.4); correspond with U.S. Trustee, K&E team re same (.2). |

**Total**                                **18.20**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

November 17, 2022

Altera Infrastructure L.P.
69 Pitts Bay Road
Pembroke HM 08

Attn: Duncan Donaldson

**Invoice Number: 1050068902**
**Client Matter:** 44781-31

---

**In the Matter of Investigation Matters**

For legal services rendered through September 30, 2022
(see attached Description of Legal Services for detail)                    $ 1,660,164.50

Total legal services rendered                                             $ 1,660,164.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending September 30, 2022      Invoice Number:      1050068902
Altera Infrastructure L.P.      Matter Number:      44781-31
Investigation Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
| --- | ---: | ---: | ---: |
| Toni M. Anderson | 44.90 | 425.00 | 19,082.50 |
| Heather A. Bartels | 109.60 | 900.00 | 98,640.00 |
| Erin Bishop | 183.60 | 1,035.00 | 190,026.00 |
| Rachel S. Briones | 154.60 | 900.00 | 139,140.00 |
| Gavin Campbell | 162.40 | 1,230.00 | 199,752.00 |
| Mia Chiappe | 19.60 | 265.00 | 5,194.00 |
| Annie Laurette Dreisbach | 9.00 | 1,115.00 | 10,035.00 |
| Julian Gamboa | 22.50 | 450.00 | 10,125.00 |
| Samantha Helgason | 1.00 | 795.00 | 795.00 |
| John R. Luze | 37.10 | 1,260.00 | 46,746.00 |
| Casey McGushin | 80.70 | 1,195.00 | 96,436.50 |
| Mavnick Nerwal | 2.00 | 1,810.00 | 3,620.00 |
| Sterling Paulson | 102.30 | 1,035.00 | 105,880.50 |
| Sobeida Peralta | 64.30 | 900.00 | 57,870.00 |
| Nicholas Perrone | 105.40 | 365.00 | 38,471.00 |
| Francis Petrie | 1.90 | 1,170.00 | 2,223.00 |
| Margaret Reiney | 4.70 | 1,035.00 | 4,864.50 |
| Kevin Rice | 1.00 | 1,115.00 | 1,115.00 |
| Anne I. Salomon | 133.90 | 1,250.00 | 167,375.00 |
| Brian Schartz, P.C. | 45.80 | 1,845.00 | 84,501.00 |
| Alexandra Schrader | 159.10 | 900.00 | 143,190.00 |
| Josh Sussberg, P.C. | 3.60 | 1,845.00 | 6,642.00 |
| Kyle Nolan Trevett | 4.20 | 795.00 | 3,339.00 |
| Gary M. Vogt | 142.00 | 480.00 | 68,160.00 |
| Aparna Yenamandra | 4.60 | 1,325.00 | 6,095.00 |
| Jeffrey J. Zeiger, P.C. | 91.70 | 1,645.00 | 150,846.50 |
| **TOTALS** | **1,691.50** | | **$ 1,660,164.50** |

Legal Services for the Period Ending September 30, 2022      Invoice Number:        1050068902
Altera Infrastructure L.P.                                   Matter Number:           44781-31
Investigation Matters

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/01/22 | Toni M. Anderson | 1.80 | Review and analyze Company files to prepare search queries for attorney review (.7); correspond with G. Vogt re same (.3); conference with S. Peralta re compiling specific documents for review (.8). |
| 09/01/22 | Erin Bishop | 3.60 | Review and analyze Brookfield production re key documents (2.5); draft summary re same (1.1). |
| 09/01/22 | Gavin Campbell | 0.20 | Telephone conference with K&E team re preparation for hearing on emergency rescheduling motion. |
| 09/01/22 | Gavin Campbell | 0.20 | Analyze produced documents re responses to interrogatories. |
| 09/01/22 | Gavin Campbell | 3.10 | Draft and revise responses to UCC document requests. |
| 09/01/22 | Gavin Campbell | 1.00 | Correspond with K&E team re hearing on emergency rescheduling motion and case tasks. |
| 09/01/22 | Annie Laurette Dreisbach | 2.10 | Review and revise investigation brief (.9); correspond with K&E team re same (.5); telephone conference with K&E team re same (.5); telephone conference with PW team re same (.2). |
| 09/01/22 | Casey McGushin | 0.80 | Telephone conference with K&E team re brief on sufficiency of investigation (.4); review and comment on draft responses to requests for production (.4). |
| 09/01/22 | Mavnick Nerwal | 0.70 | Correspond with K&E team re UCC objection and Company lien release materials. |
| 09/01/22 | Sterling Paulson | 2.20 | Review productions of Brookfield materials. |
| 09/01/22 | Sobeida Peralta | 5.60 | Review, revise documents produced by Brookfield in preparation for drafting summary of key documents (3.2); correspond with K&E team re same (2.4). |
| 09/01/22 | Francis Petrie | 0.30 | Correspond with K&E team re discovery requests. |
| 09/01/22 | Anne I. Salomon | 1.80 | Review draft discovery responses (1.3); conference with K&E team re production of documents to UCC (.5). |

3

Legal Services for the Period Ending September 30, 2022      Invoice Number:      1050068902
Altera Infrastructure L.P.      Matter Number:      44781-31
Investigation Matters

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 09/01/22 | Brian Schartz, P.C. | 0.40 | Telephone conference with K&E team re brief on adequacy of investigation. |
| 09/01/22 | Josh Sussberg, P.C. | 0.10 | Correspond with K&E team re discovery and production considerations. |
| 09/01/22 | Kyle Nolan Trevett | 2.00 | Draft, revise investigation brief (1.4); telephone conference with J. Zeiger and K&E team re same (.5); correspond with A. Dreisbach re same (.1). |
| 09/01/22 | Gary M. Vogt | 3.00 | Research, compile information, materials requested to respond to creditors' committee document requests (2.3); review, coordinate update of document database in preparation for document review projects (.7). |
| 09/01/22 | Jeffrey J. Zeiger, P.C. | 1.30 | Telephone conference with G. Campbell, B. Schartz and B. Finestone re hearing preparation issues (.1); telephone conference with B. Schartz, G. Campbell, J. Luze, A. Dreisbach and K. Trevett re revisions to investigation brief (.4); revise investigation brief (.8). |
| 09/02/22 | Erin Bishop | 2.10 | Review and analyze key documents re Brookfield productions (1.5); draft summary re same (.6). |
| 09/02/22 | Gavin Campbell | 1.50 | Revise and finalize responses to UCC document requests. |
| 09/02/22 | Gavin Campbell | 0.50 | Discuss discovery responses with M. Scheck. |
| 09/02/22 | Gavin Campbell | 0.80 | Telephone conference with C. McGushin, K&E team, Company and co-advisors re discovery. |
| 09/02/22 | Gavin Campbell | 0.60 | Analyze draft responses to ad hoc group interrogatories and correspond with E. Bishop, K&E team re same. |
| 09/02/22 | Gavin Campbell | 0.20 | Analyze draft board materials for investigation issues. |
| 09/02/22 | Gavin Campbell | 0.20 | Discuss discovery requests with A. D'Souza. |
| 09/02/22 | Gavin Campbell | 1.30 | Telephone conference with C. McGushin, K&E team re litigation matters. |
| 09/02/22 | Gavin Campbell | 1.50 | Correspond with C. McGushin, K&E team and Quinn Emanuel re discovery responses. |
| 09/02/22 | Gavin Campbell | 0.30 | Correspond with C. McGushin, K&E team re litigation case tasks. |
| 09/02/22 | Gavin Campbell | 0.10 | Discuss discovery responses with K&E team. |

Legal Services for the Period Ending September 30, 2022     Invoice Number:     1050068902
Altera Infrastructure L.P.     Matter Number:     44781-31
Investigation Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/02/22 | Julian Gamboa | 3.30 | Assist A. Salomon re fact investigation searches. |
| 09/02/22 | John R. Luze | 0.50 | Conference and correspond with K&E team re outstanding UCC discovery requests. |
| 09/02/22 | Casey McGushin | 1.70 | Telephone conference with G. Campbell, Company and advisors re discovery and hearing (.7); telephone conference with J. Zeiger, G. Campbell and A. Salomon re litigation strategy (1.0). |
| 09/02/22 | Sterling Paulson | 1.30 | Review motions and filings re investigation. |
| 09/02/22 | Sterling Paulson | 2.50 | Analyze materials re prior transactions and exchanges. |
| 09/02/22 | Sobeida Peralta | 6.40 | Review, revise documents produced by Brookfield (3.2); draft summary of key documents (2.6); correspond with K&E team re same (.6). |
| 09/02/22 | Anne I. Salomon | 7.20 | Attend Company and advisor coordinating telephone conference re discovery (.7); conference with J. Zeiger, G. Campbell and C. McGushin re litigation and discovery strategy (1.2); draft outline re deposition preparation strategy (3.3); analyze correspondence re review of document discovery (.8); review Quinn Emmanuel investigation presentation (1.2). |
| 09/02/22 | Gary M. Vogt | 2.30 | Correspond with K&E team re status of discovery (.8); research materials requested re response to UCC interrogatories (1.5). |
| 09/02/22 | Jeffrey J. Zeiger, P.C. | 2.60 | Participate in telephone conference with Company re follow up from hearing and litigation issues (.8); video conference with K&E team re litigation strategy and assignments (1.3); analyze draft board deck (.2); telephone conference with B. Schartz re litigation strategy and hearing scheduling issues (.3). |
| 09/03/22 | Sterling Paulson | 5.10 | Analyze Brookfield productions (3.9); correspond with K&E team re same (1.2). |
| 09/03/22 | Sobeida Peralta | 3.40 | Finalize summary of key documents Brookfield produced (1.5); draft summary of research re reasonable equivalent value (1.9). |
| 09/04/22 | Gavin Campbell | 0.20 | Correspond with K&E team re brief research. |

Legal Services for the Period Ending September 30, 2022      Invoice Number:      1050068902
Altera Infrastructure L.P.                                    Matter Number:       44781-31
Investigation Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/04/22 | Gavin Campbell | 0.20 | Analyze correspondence from ad hoc group re investigation. |
| 09/04/22 | Anne I. Salomon | 1.20 | Draft outline re deposition preparation. |
| 09/05/22 | Gavin Campbell | 1.90 | Draft response to correspondence from ad hoc group re investigation (1.0); correspond with K&E team re same (.9). |
| 09/05/22 | Gavin Campbell | 0.90 | Correspond with K&E team re discovery status. |
| 09/05/22 | Gavin Campbell | 0.50 | Correspond with discovery vendor re document collection tasks. |
| 09/05/22 | Gavin Campbell | 0.70 | Analyze draft protective order and suggest potential revisions. |
| 09/05/22 | Gavin Campbell | 0.20 | Analyze documents for potential production in response to discovery requests. |
| 09/05/22 | Anne I. Salomon | 0.40 | Review correspondence re document production. |
| 09/05/22 | Jeffrey J. Zeiger, P.C. | 0.20 | Review and comment on proposed response to ad hoc noteholder group correspondence re alleged discovery deficiencies. |
| 09/06/22 | Heather A. Bartels | 8.50 | Review and analyze documents re key themes and fact development (3.9); further review and analyze same (2.6); research re litigation remedies (2.0). |
| 09/06/22 | Erin Bishop | 6.10 | Review and analyze productions re privilege logging (3.0); coordinate strategy re same (2.3); telephone conference with G. Campbell re same (.5); telephone conference with A. Salomon re same (.3). |
| 09/06/22 | Rachel S. Briones | 6.70 | Review, analyze Company production (3.9); review, analyze Teekay production (2.3); correspond with K&E team re same (.5). |
| 09/06/22 | Gavin Campbell | 2.60 | Correspond with K&E team re discovery responses. |
| 09/06/22 | Gavin Campbell | 0.10 | Analyze additional document requests and correspondence. |
| 09/06/22 | Gavin Campbell | 0.50 | Discuss preparation of privilege logs with A. Salomon, K&E team. |
| 09/06/22 | Gavin Campbell | 0.50 | Participate in telephone conference with K&E team, Company and co-advisors re discovery and hearing preparation. |
| 09/06/22 | Gavin Campbell | 0.20 | Discuss settlement motion with M. Scheck. |

Legal Services for the Period Ending September 30, 2022     Invoice Number:    1050068902
Altera Infrastructure L.P.     Matter Number:    44781-31
Investigation Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/06/22 | Gavin Campbell | 0.40 | Participate in telephone conference with C. McGushin, K&E team, Evercore and counsel to Evercore re document collection. |
| 09/06/22 | Gavin Campbell | 0.30 | Analyze draft work product re deposition preparation. |
| 09/06/22 | Gavin Campbell | 0.20 | Discuss discovery responses and case tasks with J. Zeiger. |
| 09/06/22 | Gavin Campbell | 0.20 | Participate in telephone conference with Quinn Emanuel re discovery responses. |
| 09/06/22 | Gavin Campbell | 1.80 | Prepare responses to items listed in conference. |
| 09/06/22 | Gavin Campbell | 0.70 | Discuss discovery responses with K&E team. |
| 09/06/22 | Annie Laurette Dreisbach | 0.30 | Correspond with J. Luze, K&E team, Evercore re bondholder discovery issues. |
| 09/06/22 | Julian Gamboa | 0.70 | Conference with G. Vogt re document review workspace revisions (.6); conference with E. Bishop re privilege log development (.1). |
| 09/06/22 | Casey McGushin | 1.40 | Participate in telephone conference with G. Campbell, K&E team and Evercore team re discovery (.3); participate in telephone conference with A. Salomon, G. Campbell and E. Bishop re privilege logs (.5); review and revise key litigation themes document (.6). |
| 09/06/22 | Sterling Paulson | 5.10 | Research re discovery issues. |
| 09/06/22 | Sterling Paulson | 1.50 | Analyze materials re deposition preparation. |
| 09/06/22 | Anne I. Salomon | 5.20 | Attend coordinating telephone conference with Company and advisors (.5); conference with G. Campbell, C. McGushin and E. Bishop re preparation of privilege logs (.5); prepare privilege logs (.8); telephone conference with C. McGushin, K&E teams re discovery responses (.5); conference with Evercore re document production (.4); draft deposition preparation outline (2.5). |
| 09/06/22 | Brian Schartz, P.C. | 0.40 | Telephone conference with K&E team re requests for production. |
| 09/06/22 | Alexandra Schrader | 7.70 | Revise and circulate draft protective order (2.5); analyze correspondence re discovery responses and conference (.3); review and analyze produced documents for deposition preparation and fact development (3.9); further review and analyze same (1.0). |

Legal Services for the Period Ending September 30, 2022      Invoice Number:     1050068902
Altera Infrastructure L.P.      Matter Number:     44781-31
Investigation Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/06/22 | Josh Sussberg, P.C. | 0.10 | Correspond with K&E team re status and discovery. |
| 09/06/22 | Gary M. Vogt | 2.30 | Research, review, issues re key document review for deposition preparation (1.5); correspond with FTI and K&E team re key document review matters (.8). |
| 09/06/22 | Aparna Yenamandra | 0.40 | Review protective order and revise. |
| 09/06/22 | Jeffrey J. Zeiger, P.C. | 4.10 | Participate in weekly telephone conference with management re litigation issues (.5); telephone conference with K&E team Salomon re discovery issues (.7); telephone conference with G. Campbell re same (.3); revise protective order (.7); revise summary of themes for discovery (1.2); telephone conference with Evercore, DLA, G. Campbell and J. Luze re discovery issues (.4); revise project list (.3). |
| 09/07/22 | Toni M. Anderson | 0.70 | Conference with G. Vogt and G. Campbell re document review setting update. |
| 09/07/22 | Heather A. Bartels | 8.10 | Review and analyze documents re key themes and fact development (3.9); further review, analyze same (1.1); research re remedies for fraudulent transfer liability (2.5); prepare for and participate in conference with K&E team re deposition preparation and litigation workstreams (.6). |
| 09/07/22 | Erin Bishop | 5.90 | Attend telephone conference with K&E team re status and strategy (.6); review and analyze productions re privilege logging (2.4); telephone conferences with K&E team re same (.4); review and analyze productions re key documents (2.5). |
| 09/07/22 | Rachel S. Briones | 10.10 | Video conference with K&E team re upcoming depositions (.6); review, analyze deposition preparation guidelines (.4); review, analyze produced documents (1.4); correspond with G. Campbell, K&E team re same (.4); review, analyze Company-produced documents (6.2); summarize same (1.1). |
| 09/07/22 | Gavin Campbell | 0.60 | Discuss discovery tasks and other case tasks with R. Briones, K&E team. |
| 09/07/22 | Gavin Campbell | 0.20 | Analyze revised interrogatory responses. |

Legal Services for the Period Ending September 30, 2022       Invoice Number:       1050068902
Altera Infrastructure L.P.                                    Matter Number:        44781-31
Investigation Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/07/22 | Gavin Campbell | 0.70 | Analyze documents for potential production in response to discovery requests. |
| 09/07/22 | Gavin Campbell | 0.40 | Discuss discovery tasks with A. Salomon and C. McGushin. |
| 09/07/22 | Gavin Campbell | 2.50 | Correspond with A. Salomon, K&E team re discovery responses and case tasks. |
| 09/07/22 | Gavin Campbell | 0.80 | Participate in telephone conference with Quinn Emanuel re discovery responses. |
| 09/07/22 | Gavin Campbell | 1.20 | Prepare responses to items listed in conference. |
| 09/07/22 | Mia Chiappe | 1.20 | Compile recent discovery materials. |
| 09/07/22 | Mia Chiappe | 1.00 | Telephone conference with K&E team re discovery status. |
| 09/07/22 | Annie Laurette Dreisbach | 1.70 | Telephone conference with EVR, FTI, C. McGushin, K&E team re bondholder discovery (.5); review and collect diligence re same (.7); review and analyze issues re UCC discovery (.5). |
| 09/07/22 | Julian Gamboa | 2.80 | Telephone conferences with A. Salomon and G. Vogt re deposition preparation (1.6); research and create document searches to assist with deposition preparation (1.2). |
| 09/07/22 | Casey McGushin | 5.40 | Review and revise draft settlement agreement (3.4); participate in telephone conference with A. Dreisbach, FTI and K&E teams re diligence list from AlixPartners (.5); participate in telephone conference with G. Campbell and A. Salomon re ongoing discovery (.3); review documents for responsiveness and privilege to produce to UCC (1.2). |
| 09/07/22 | Mavnick Nerwal | 0.30 | Draft correspondence re investigation. |
| 09/07/22 | Sterling Paulson | 0.70 | Conference re case updates and deposition preparation with K&E team. |
| 09/07/22 | Sterling Paulson | 1.60 | Analyze materials re deposition preparation. |
| 09/07/22 | Nicholas Perrone | 7.20 | Conference with K&E teams re discovery deadlines (1.8); prepare database re witness-related documents (3.5); identify key documents and tag in Relativity database (1.9). |

Legal Services for the Period Ending September 30, 2022     Invoice Number:     1050068902
Altera Infrastructure L.P.     Matter Number:     44781-31
Investigation Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/07/22 | Anne I. Salomon | 3.60 | Conference with G. Campbell, K&E team re deposition preparation (.6); prepare strategy for deposition preparation (.9); conference with paralegals re deposition preparation (.3); review documents for production re UCC requests for production (1.4); conference with G. Campbell and C. McGushin re document production (.4). |
| 09/07/22 | Alexandra Schrader | 7.70 | Conference with K&E team re deposition preparation (.6); review and circulate draft protective order (.4); analyze correspondence re deposition preparation (.3); review and analyze produced documents for deposition preparation and fact development (3.9); further review, analyze same (2.5). |
| 09/07/22 | Kyle Nolan Trevett | 0.50 | Research re materials for production to opposing counsel (.4); correspond with A. Dreisbach, K&E team re same (.1). |
| 09/07/22 | Gary M. Vogt | 8.00 | Telephone conference with A. Solomon, K&E team re witness kit preparation matters (.5); telephone conference with K&E team re litigation matters status and strategy (1.0); correspond with FTI re updates to document review database (1.8); correspond with T. Anderson re document review matters (.5); research, compile materials for attorney review re deposition preparation (4.2). |
| 09/07/22 | Aparna Yenamandra | 0.40 | Review and revise Company protective order. |
| 09/08/22 | Toni M. Anderson | 2.00 | Conference with G. Vogt and G. Campbell re production specifications (.7); prepare, execute and validate production logic (1.3). |
| 09/08/22 | Heather A. Bartels | 8.50 | Review and analyze documents re key themes and fact development (3.9); further review, analyze same (3.9); further analyze same (.7). |
| 09/08/22 | Erin Bishop | 8.10 | Review and analyze document productions re privilege logging (3.5); draft strategy re same (2.5); telephone conference with A. Salomon, K&E team re same (.5); review and analyze productions re witness preparation (1.6). |
| 09/08/22 | Rachel S. Briones | 6.70 | Prepare for Evercore deposition (.5); review, analyze produced documents (3.9); further review, analyze same (1.4); correspond with K&E team re same (.4); review, analyze deposition preparation themes outline (.5). |

Legal Services for the Period Ending September 30, 2022      Invoice Number:      1050068902
Altera Infrastructure L.P.      Matter Number:      44781-31
Investigation Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/08/22 | Gavin Campbell | 0.50 | Discuss discovery responses and case tasks with J. Zeiger. |
| 09/08/22 | Gavin Campbell | 0.70 | Discuss discovery responses and conference preparations with Quinn Emanuel. |
| 09/08/22 | Gavin Campbell | 0.60 | Correspond with A. Salomon, K&E team re discovery responses and case tasks. |
| 09/08/22 | Gavin Campbell | 0.80 | Participate in telephone conference with K&E team and counsel to Brookfield re litigation items. |
| 09/08/22 | Gavin Campbell | 0.10 | Discuss settlement motion with J. Zeiger. |
| 09/08/22 | Gavin Campbell | 1.70 | Analyze draft settlement motion and suggest potential revisions. |
| 09/08/22 | Gavin Campbell | 4.70 | Analyze documents for potential production in response to discovery requests. |
| 09/08/22 | Gavin Campbell | 0.40 | Prepare responses to items listed in conference. |
| 09/08/22 | Gavin Campbell | 1.00 | Participate in conference with counsel to UCC, K&E team, and Quinn Emanuel. |
| 09/08/22 | Gavin Campbell | 0.20 | Discuss settlement motion with M. Scheck. |
| 09/08/22 | Mia Chiappe | 1.00 | Compile discovery materials. |
| 09/08/22 | Julian Gamboa | 0.60 | Assist E. Bishop re fact investigation search. |
| 09/08/22 | Casey McGushin | 7.50 | Review documents for responsiveness and privilege for production to UCC (2.4); review and revise draft settlement motion (2.8); participate in telephone conference with Paul Weiss re settlement motion (.7); participate in second telephone conference with Paul Weiss re settlement motion (.5); participate in telephone conference with Quinn Emanuel team re settlement motion (.4); review and comment on proposed protective order (.7). |
| 09/08/22 | Mavnick Nerwal | 0.50 | Correspond with K&E team re process update and tax advisor call. |
| 09/08/22 | Sterling Paulson | 7.30 | Analyze production sets. |
| 09/08/22 | Nicholas Perrone | 2.80 | Prepare saved searches in Relativity re witness related documents. |
| 09/08/22 | Anne I. Salomon | 5.80 | Review documents for production (3.9); conference with E. Bishop re preparation of privilege log (.5); conference with A. Schrader re deposition preparation (.4); attend conference with plaintiffs (1.0). |
| 09/08/22 | Brian Schartz, P.C. | 1.60 | Attend meet and confer. |

Legal Services for the Period Ending September 30, 2022  Invoice Number: 1050068902
Altera Infrastructure L.P.  Matter Number: 44781-31
Investigation Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/08/22 | Alexandra Schrader | 6.40 | Conference with A. Salomon re deposition preparation (.4); review and revise draft protective order (1.5); review documents for deposition preparation and fact development (1.6); review prior expert depositions for preparation outline (2.9). |
| 09/08/22 | Kyle Nolan Trevett | 0.40 | Research re documents for production to opposing counsel (.3); correspond with A. Dreisbach re same (.1). |
| 09/08/22 | Gary M. Vogt | 5.50 | Research, compile materials requested for attorney review re deposition preparation (2.8); review, coordinate matters re preparation of materials re ad hoc group of Topco noteholders and UCC document requests (1.5); correspond with FTI re update of review database (.7); correspond with K&E team re document review matters (.5). |
| 09/08/22 | Jeffrey J. Zeiger, P.C. | 0.40 | Telephone conference with A. Ehrlich re discovery and hearing issues (.3); telephone conference with B. Schartz re same (.1). |
| 09/09/22 | Toni M. Anderson | 4.70 | Conference with G. Vogt and G. Campbell re production specifications (.8); prepare, execute and validate production logic (1.0); coordinate preparation of K&E correspondence for production (.9); review and analyze final production sets (.9); correspond with G. Vogt re same (.2); telephone conference with E. Bishop, G. Vogt and J. Gamboa re Priv Logging and production downgrades (.4); consult with FTI-UK re threading and potential review phases (.5). |
| 09/09/22 | Heather A. Bartels | 7.50 | Review and analyze documents re key themes and fact development (3.9); prepare for and participate in telephone conference with K&E team re deposition preparation (.5); review and analyze documents re deposition preparation (3.1). |
| 09/09/22 | Erin Bishop | 8.20 | Review and analyze document productions re privilege logging (3.4); draft log entries re same (3.5); telephone conferences with A. Salomon re same (.6); review and analyze productions re witness preparation (.7). |

Legal Services for the Period Ending September 30, 2022          Invoice Number:          1050068902
Altera Infrastructure L.P.                                       Matter Number:           44781-31
Investigation Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/09/22 | Rachel S. Briones | 2.00 | Telephone conference with E. Bishop re privilege review (.2); telephone conference with A. Salomon re deposition preparation (.4); review, analyze produced documents (.6); draft summary re Company and produced documents (.8). |
| 09/09/22 | Gavin Campbell | 0.60 | Prepare next steps re outstanding discovery responses. |
| 09/09/22 | Gavin Campbell | 3.10 | Analyze documents for potential production re discovery requests. |
| 09/09/22 | Gavin Campbell | 0.40 | Correspond with A. Salomon, K&E team re discovery responses and case tasks. |
| 09/09/22 | Julian Gamboa | 2.40 | Conference with E. Bishop and FTI re document searches (.5); telephone conference with T. Anderson and G. Vogt re privileged documents (.7); assist G. Vogt re fact investigation searches (1.2). |
| 09/09/22 | John R. Luze | 0.70 | Review and analyze outstanding UCC discovery requests (.4); conference and correspond with K&E team re same (.3). |
| 09/09/22 | Casey McGushin | 0.60 | Review and code documents for production. |
| 09/09/22 | Sterling Paulson | 8.80 | Analyze production sets. |
| 09/09/22 | Sterling Paulson | 0.50 | Discuss deposition preparation with A. Salomon. |
| 09/09/22 | Sterling Paulson | 0.80 | Review materials re deposition preparation. |
| 09/09/22 | Sterling Paulson | 1.10 | Review filings and exhibits. |
| 09/09/22 | Nicholas Perrone | 1.60 | Prepare saved searches in Relativity database re witness related documents. |
| 09/09/22 | Francis Petrie | 0.20 | Correspond with K&E team re discovery issues. |
| 09/09/22 | Anne I. Salomon | 4.10 | Conference with E. Bishop re privilege log (.5); conference with S. Paulson re deposition preparation (.8); conference with K&E team re deposition preparation (1.5); attend deposition preparation (1.3). |
| 09/09/22 | Alexandra Schrader | 2.10 | Revise and correspond with J. Zeiger, K&E team re draft protective order (1.7); review documents for and correspond with J. Zeiger re deposition preparation materials (.4). |
| 09/09/22 | Josh Sussberg, P.C. | 0.30 | Telephone conference with B. Schartz re status and next steps (.2); correspond with R. Pachulski re status (.1). |

Legal Services for the Period Ending September 30, 2022          Invoice Number:          1050068902
Altera Infrastructure L.P.                                        Matter Number:           44781-31
Investigation Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/09/22 | Gary M. Vogt | 6.50 | Review, finalize production re ad hoc group of Topco noteholders and UCC document requests (1.5); review, coordinate matters re assembly, organization of materials re privilege log (2.0); telephone conference with K&E team re privilege log preparation matters (.8); research, review files for models, liquidity forecast documents requested by UCC (2.2). |
| 09/09/22 | Aparna Yenamandra | 0.80 | Review protective order comments (.3); correspond with K&E team re pending documents (.5). |
| 09/09/22 | Jeffrey J. Zeiger, P.C. | 2.20 | Telephone conference with K&E team re discovery issues (.3); review and comment on protective order revisions from stakeholders (.5); analyze discovery requests, correspondence and responses to identify key points for deposition preparation (1.4). |
| 09/10/22 | Heather A. Bartels | 3.50 | Review and analyze documents re litigation themes and fact development. |
| 09/10/22 | Erin Bishop | 4.80 | Review and analyze document productions re privilege downgrades (2.3); draft privilege log entries (2.5). |
| 09/10/22 | Rachel S. Briones | 9.50 | Review, analyze documents re privilege designations (2.6); correspond with K&E team re same (.7); prepare for Evercore deposition (3.9); review, analyze produced documents (2.3). |
| 09/10/22 | Gavin Campbell | 0.10 | Correspond with A. Salomon, K&E team re discovery responses and case tasks. |
| 09/10/22 | Sterling Paulson | 7.20 | Analyze production sets. |
| 09/10/22 | Sterling Paulson | 0.70 | Review materials re deposition preparation. |
| 09/10/22 | Alexandra Schrader | 7.70 | Review documents for (1.7); create deposition witness preparation packages (3.9); correspond with K&E team re same (2.1). |
| 09/11/22 | Heather A. Bartels | 4.00 | Review and analyze documents re litigation themes and fact development (1.0); review and analyze documents re deposition preparation (3.0). |
| 09/11/22 | Erin Bishop | 2.60 | Review and analyze privilege designations (1.6); draft privilege log re same (1.0). |

Legal Services for the Period Ending September 30, 2022   Invoice Number:   1050068902
Altera Infrastructure L.P.   Matter Number:   44781-31
Investigation Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/11/22 | Rachel S. Briones | 7.40 | Review, analyze documents re Evercore deposition preparation (6.5); draft summary re same (.7); correspond with K&E team re same (.2). |
| 09/11/22 | Gavin Campbell | 1.20 | Correspond with A. Salomon, K&E team re discovery responses and case tasks. |
| 09/11/22 | Gavin Campbell | 0.60 | Participate in telephone conference with K&E team, FTI and Evercore re UCC diligence requests. |
| 09/11/22 | Gavin Campbell | 0.80 | Participate in telephone conference with K&E team re discovery tasks. |
| 09/11/22 | Gavin Campbell | 0.40 | Prepare next steps re outstanding discovery responses. |
| 09/11/22 | Annie Laurette Dreisbach | 0.70 | Telephone conference with EVR, FTI and K&E team re bondholder discovery. |
| 09/11/22 | John R. Luze | 0.20 | Review and analyze discovery issues (.1); correspond with K&E team re same (.1). |
| 09/11/22 | Casey McGushin | 1.90 | Draft and revise requests for production to ad hoc group (.6); participate in telephone conference with J. Zeiger and K&E teams re case tasks (.7); participate in telephone conference with FTI, Evercore and K&E teams re diligence requests (.6). |
| 09/11/22 | Sterling Paulson | 3.90 | Analyze materials re deposition preparation. |
| 09/11/22 | Kevin Rice | 1.00 | Telephone conference with K&E team re next steps. |
| 09/11/22 | Anne I. Salomon | 1.20 | Correspond with E. Bishop re privilege log and document production (.4); conference with G. Campbell and K&E team re coordinating litigation strategic priorities (.8). |
| 09/11/22 | Brian Schartz, P.C. | 4.00 | Telephone conference with K&E team re investigation (.8); coordinate with K&E team re investigation materials, responses (3.2). |
| 09/11/22 | Alexandra Schrader | 6.70 | Create deposition witness preparation packages (3.9); review documents re same (2.8). |
| 09/11/22 | Gary M. Vogt | 1.50 | Research, compile materials re deposition preparation. |

Legal Services for the Period Ending September 30, 2022       Invoice Number:        1050068902
Altera Infrastructure L.P.                                    Matter Number:         44781-31
Investigation Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/11/22 | Jeffrey J. Zeiger, P.C. | 2.00 | Telephone conference with FTI, Evercore, G. K&E team re Alix diligence requests (.6); draft correspondence to A. Kornfeld re same (.1); revise requests for production to bondholders (.5); telephone conference with B. Schartz, J. Luze, A. Salomon, G. Campbell and C. McGushin re litigation issues and strategy (.8). |
| 09/12/22 | Toni M. Anderson | 3.20 | Review and prepare Priv Log search queries for attorney review (1.5); review and analyze Company documents to prepare QC privilege conflict searches for attorney review (1.5); correspond with E. Bishop re same (.2). |
| 09/12/22 | Heather A. Bartels | 4.00 | Review and analyze documents re privilege (3.4); correspond with K&E team re same (.6). |
| 09/12/22 | Erin Bishop | 7.80 | Review and analyze productions re deposition preparation (3.0); draft outlines re same (2.0); conduct quality control re privilege designations (2.8). |
| 09/12/22 | Rachel S. Briones | 12.10 | Review, analyze documents re Evercore deposition preparation (3.9); further review, analyze same (3.9); draft outline re same (3.9); correspond with K&E team re same (.4). |
| 09/12/22 | Gavin Campbell | 0.10 | Discuss discovery tasks with A. Salomon. |
| 09/12/22 | Gavin Campbell | 0.40 | Discuss results of conference with Quinn Emanuel and K&E team. |
| 09/12/22 | Gavin Campbell | 0.60 | Participate in conference with K&E team, Quinn Emanuel and counsel to UCC and ad hoc group. |
| 09/12/22 | Gavin Campbell | 0.50 | Participate in telephone conference with advisors to UCC, K&E team, Evercore and FTI re Alix diligence requests. |
| 09/12/22 | Gavin Campbell | 1.20 | Correspond with A. Salomon, K&E team re discovery responses and document collection and production tasks. |
| 09/12/22 | Gavin Campbell | 0.50 | Discuss Alix diligence requests with K&E team, Evercore and FTI. |
| 09/12/22 | Gavin Campbell | 0.60 | Discuss discovery tasks with J. Zeiger. |
| 09/12/22 | Gavin Campbell | 0.40 | Participate in telephone conference with A. Salomon, K&E team re discovery, production tasks. |

Legal Services for the Period Ending September 30, 2022  Invoice Number: 1050068902
Altera Infrastructure L.P.  Matter Number: 44781-31
Investigation Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/12/22 | Gavin Campbell | 1.70 | Draft responses to ad hoc group re third set of document requests. |
| 09/12/22 | Annie Laurette Dreisbach | 0.50 | Telephone conference with J. Luze, K&E, FTI teams re bondholder discovery, diligence. |
| 09/12/22 | Julian Gamboa | 0.80 | Assist A. Schrader re fact investigation searches and revisions to the review workspace. |
| 09/12/22 | John R. Luze | 2.30 | Review and analyze outstanding discovery issues (.4); conference and correspond with K&E team re same (.7); attend and participate in discovery conferences with committee and Company advisors (1.2). |
| 09/12/22 | Casey McGushin | 4.50 | Review deposition preparation materials (.9); participate in telephone conference with counsel for UCC (.4); participate in update telephone conference with Company and advisors (.5); participate in telephone conference with UCC, financial advisors and debtors counsel re ongoing diligence requests (.5); discuss same with debtors' financial advisors (.5); participate in telephone conference with Company and advisors re valuation analysis (.5); draft and revise discovery to ad hoc group (.8); review and revise responses to ad hoc group's third set of document requests (.4). |
| 09/12/22 | Mavnick Nerwal | 0.50 | Correspondence re review responses to K&E queries on TSM. |
| 09/12/22 | Sterling Paulson | 5.00 | Analyze materials re witness preparation (3.9); correspond with K&E team re same (1.1). |
| 09/12/22 | Nicholas Perrone | 6.70 | Prepare witness deposition documents from Relativity database (3.8); review documents re Evercore deposition preparation (2.9). |
| 09/12/22 | Francis Petrie | 0.50 | Telephone conference with K&E team, Pachulski re diligence. |
| 09/12/22 | Anne I. Salomon | 2.30 | Telephone conference with Company advisors (.5); conference with E. Bishop re privilege log (.7); conference with A. Schrader re deposition preparation (.5); conference with G. Campbell re meet and confer (.2); review correspondence re discovery requests (.4). |

Legal Services for the Period Ending September 30, 2022
Altera Infrastructure L.P.
Investigation Matters

Invoice Number:     1050068902
Matter Number:       44781-31

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/12/22 | Brian Schartz, P.C. | 3.40 | Telephone conference with K&E team re Alix, PSZI diligence discussion (.9); telephone conference with K&E team re discovery touch base (.7); telephone conference with K&E team re conference request (1.0); telephone conference with K&E team re open discovery and deal issues (.8). |
| 09/12/22 | Alexandra Schrader | 9.80 | Conference with G. Campbell, K&E team, Evercore and Company re valuation analysis (1.3); conference with A. Salomon re deposition preparation (.2); revise and circulate draft protective order (1.0); review documents for and create deposition witness preparation packages (3.6); draft witness preparation outline (3.7). |
| 09/12/22 | Gary M. Vogt | 5.50 | Research, compile materials requested for attorney review for deposition preparation (3.8); coordinate with FTI re preparation of searches for privilege log review (1.7). |
| 09/12/22 | Jeffrey J. Zeiger, P.C. | 4.30 | Participate in weekly management conference re litigation issues (.5); video conference with D. Donaldson, M. Mitchell, J. Luze and G. Campbell re discovery issues (.7); telephone conference with G. Campbell re follow up issues (.3); telephone conference with A. Ehrlich re discovery issues (.3); participate in conference with UCC, Wachtell, Quinn Emanuel, G. Campbell, C. McGushin and J. Luze re discovery issues (.6); video conference with Quinn Emanuel, G. Campbell, J. Luze and B. Schartz re follow up issues from conference (.5); telephone conference with G. Campbell re same (.3); address deposition preparation issues (.5); revise responses to ad hoc group's third set of RFPs (.6). |
| 09/13/22 | Toni M. Anderson | 2.70 | Review and prepare Priv Log search queries for attorney review (1.2); prepare for and attend conference with FTI-UK, G. Vogt, J. Gamboa and E. Bishop re privilege downgrades, production and Priv log preparation (.5); review and analyze Company documents to prepare QC privilege conflict searches for attorney review (1.0). |

| Legal Services for the Period Ending September 30, 2022 | Invoice Number: | 1050068902 |
| Altera Infrastructure L.P. | Matter Number: | 44781-31 |
| Investigation Matters | | |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 09/13/22 | Heather A. Bartels | 8.50 | Review and analyze documents re privilege (2.5); review and analyze documents re deposition preparation (3.9); further review, analyze same (2.1). |
| 09/13/22 | Erin Bishop | 8.90 | Review and analyze privilege log entries (3.0); telephone conferences with T. Anderson re same (.5); telephone conferences with A. Salomon re same (.5); telephone conference with FTI re same (.3); review and analyze documents re witness preparation (3.0); draft outline re same (1.6). |
| 09/13/22 | Rachel S. Briones | 2.50 | Revise Evercore deposition preparation materials (1.1); correspond with K&E team re same (.3); telephone conference with A. Salomon re Brookfield deposition (.3); correspond with A. Salomon, K&E team re same (.5); review materials re same (.3). |
| 09/13/22 | Gavin Campbell | 0.40 | Discuss discovery tasks with J. Zeiger. |
| 09/13/22 | Gavin Campbell | 0.30 | Participate in telephone conference with I. Craig and K&E team re potential UCC deposition request. |
| 09/13/22 | Gavin Campbell | 0.10 | Discuss discovery tasks with A. Salomon. |
| 09/13/22 | Gavin Campbell | 2.40 | Correspond with A. Salomon, K&E team re discovery responses and document collection and production tasks. |
| 09/13/22 | Gavin Campbell | 1.20 | Revise and finalize responses to ad hoc group third set of document requests. |
| 09/13/22 | Gavin Campbell | 1.20 | Participate in telephone conference with A. Salomon, K&E team re discovery, production tasks. |
| 09/13/22 | Gavin Campbell | 0.70 | Analyze documents for production in response to UCC discovery requests. |
| 09/13/22 | Gavin Campbell | 0.20 | Discuss responses to ad hoc group's third set of document requests with A. Roytenberg. |
| 09/13/22 | Julian Gamboa | 1.20 | Telephone conference with K&E team and FTI re privilege downgrade document production (.6); assist A. Schrader re revisions to the review workspace (.2); assist N. Perrone re attorney search requests (.4). |
| 09/13/22 | John R. Luze | 1.50 | Review and analyze open discovery issues (.8); conference and correspond with witnesses re deposition preparation (.4); review and analyze issues re same (.3). |

19

Legal Services for the Period Ending September 30, 2022  
Altera Infrastructure L.P.  
Investigation Matters

Invoice Number: 1050068902  
Matter Number: 44781-31

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/13/22 | Casey McGushin | 2.30 | Draft and revise responses and objections to second set of interrogatories from ad hoc group (1.7); draft and revise discovery to ad hoc group (.6). |
| 09/13/22 | Sterling Paulson | 5.00 | Analyze materials re witness preparation. |
| 09/13/22 | Nicholas Perrone | 5.30 | Prepare documents re Evercore deposition preparation (1.8); organize upcoming deposition conferences with opposing counsel (2.1); correspond with K&E team re same (1.4). |
| 09/13/22 | Margaret Reiney | 1.30 | Prepare discovery materials (.6); correspond with K&E team re same (.7). |
| 09/13/22 | Anne I. Salomon | 5.90 | Conference with E. Bishop re preparation of privilege log (.8); conference with S. Paulson re Brookfield deposition preparation (.5); conference with R. Briones re Brookfield deposition preparation (.5); conference with E. Bishop re Flaton deposition preparation (.5); review draft discovery responses (1.8); review draft privilege log (1.8). |
| 09/13/22 | Brian Schartz, P.C. | 0.90 | Telephone conference with K&E team re deposition, scheduling discussion. |
| 09/13/22 | Alexandra Schrader | 5.40 | Review document for and create deposition witness preparation packages (3.9); conference with A. Salomon re same (.2); revise and circulate draft protective order (1.3). |
| 09/13/22 | Gary M. Vogt | 4.80 | Telephone conference with FTI re production planning (.5); correspond with FTI re document processing and review matters (1.3); research, compile materials requested for attorney privilege log review (.8); research, compile materials requested for attorney review for deposition preparation (2.2). |
| 09/13/22 | Aparna Yenamandra | 0.50 | Correspond with K&E team re document responses. |

Legal Services for the Period Ending September 30, 2022     Invoice Number:     1050068902
Altera Infrastructure L.P.     Matter Number:     44781-31
Investigation Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/13/22 | Jeffrey J. Zeiger, P.C. | 4.10 | Telephone conference with K&E team, G. Campbell re deposition issues and litigation strategy (1.3); telephone conference with G. Campbell re same (.4); telephone conference with C. McGushin re affirmative discovery (.2); revise affirmative discovery (.4); telephone conference with A. Kornfeld re deposition issues (.4); address follow up issues re same (.3); revise protective order (.4); revise correspondence to board members re email collection (.2); draft correspondence to team re key points for interrogatory responses (.5). |
| 09/14/22 | Toni M. Anderson | 3.10 | Review and prepare Priv Log search queries for attorney review (1.2); conference with FTI-UK re privilege downgrades (.5); telephone conference call with E. Bishop re privilege conflict search queries (.4); review and analyze Company documents to prepare QC privilege conflict searches for attorney review (1.0). |
| 09/14/22 | Heather A. Bartels | 8.70 | Review and analyze documents re depositions (3.9); draft summaries of same (3.2); correspond with K&E team re same (1.6). |
| 09/14/22 | Erin Bishop | 12.40 | Review and analyze privilege log entries (3.5); draft privilege log re same (3.0); telephone conferences with T. Anderson re same (.5); telephone conferences with A. Salomon re same (1.0); review and analyze documents re witness preparation (3.0); draft outline re same (1.4). |
| 09/14/22 | Rachel S. Briones | 8.00 | Review, analyze documents re M. Rudnick deposition preparation (3.9); draft summaries re same (3.2); correspond with E. Bishop, K&E team re same (.4); correspond with G. Campbell re Evercore deposition (.5). |
| 09/14/22 | Gavin Campbell | 0.10 | Discuss discovery tasks with A. Salomon. |
| 09/14/22 | Gavin Campbell | 0.90 | Analyze next steps re document collection and production tasks. |
| 09/14/22 | Gavin Campbell | 0.50 | Analyze correspondence and draft response re UCC. |
| 09/14/22 | Gavin Campbell | 0.60 | Discuss document requests and collection tasks with K&E team and Company. |

Legal Services for the Period Ending September 30, 2022      Invoice Number:     1050068902
Altera Infrastructure L.P.      Matter Number:     44781-31
Investigation Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/14/22 | Gavin Campbell | 2.00 | Correspond with A. Salomon, K&E team re discovery responses and document collection and production tasks. |
| 09/14/22 | Gavin Campbell | 0.30 | Discuss discovery tasks with K&E team. |
| 09/14/22 | Gavin Campbell | 0.10 | Discuss discovery tasks with E. Bishop. |
| 09/14/22 | Gavin Campbell | 0.10 | Discuss discovery tasks with G. Vogt. |
| 09/14/22 | Gavin Campbell | 0.20 | Discuss discovery tasks with J. Luze. |
| 09/14/22 | Gavin Campbell | 0.20 | Correspond with A. Salomon, K&E team re draft interrogatory responses. |
| 09/14/22 | Gavin Campbell | 0.30 | Analyze documents re privilege log production. |
| 09/14/22 | Gavin Campbell | 0.10 | Discuss discovery tasks with S. Lasko. |
| 09/14/22 | Gavin Campbell | 0.40 | Analyze documents in draft deposition preparation binders. |
| 09/14/22 | Gavin Campbell | 0.20 | Analyze draft interrogatory responses. |
| 09/14/22 | Julian Gamboa | 0.30 | Assist T. Anderson re attorney search requests (.2); conference with G. Vogt re email collection (.1). |
| 09/14/22 | John R. Luze | 0.70 | Review and analyze UCC diligence requests (.4); conference and correspond with FTI and EVR re same (.3). |
| 09/14/22 | Casey McGushin | 3.30 | Review and revise responses and objections to ad hoc group interrogatories (.7); discuss same with counsel for restructuring committee (.2); draft and revise discovery to ad hoc group (.4); review and analyze materials in preparation for deposition preparation sessions (1.4); participate in telephone conference with Company and advisors re liquidation analysis (.6). |
| 09/14/22 | Sterling Paulson | 2.50 | Analyze Brookfield materials re witness preparation. |
| 09/14/22 | Nicholas Perrone | 5.90 | Prepare saved searches in both internal and external Relativity database (1.8); organize upcoming deposition conferences with opposing counsel (.9); draft correspondence and discovery related materials for attorney review (.4); research re privilege log production documents (2.8). |
| 09/14/22 | Margaret Reiney | 2.90 | Correspond with K&E team re investigation (.7); review materials re same (.8); prepare discovery materials (1.4). |

Legal Services for the Period Ending September 30, 2022     Invoice Number:     1050068902
Altera Infrastructure L.P.     Matter Number:     44781-31
Investigation Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/14/22 | Anne I. Salomon | 5.30 | Prepare deposition materials (3.0); conference with E. Bishop re privilege log (.6); conduct document collection re directors (1.7). |
| 09/14/22 | Brian Schartz, P.C. | 2.20 | Telephone conference with K&E team re UCC document requests (.8); coordinate with K&E team re discovery issues (1.4). |
| 09/14/22 | Alexandra Schrader | 2.30 | Conference with C. McGushin, K&E team, FTI and Evercore teams re liquidation analysis (.2); correspond with opposing counsel re draft protective order (.2); review document for and create deposition witness preparation packages (1.9). |
| 09/14/22 | Gary M. Vogt | 6.00 | Review, coordinate document collection matters (.8); research, compile materials requested for attorney privilege log review (1.3); compile additional Evercore, Altera materials (.7); coordinate with FTI re processing of same (.5); research, compile materials, information requested for attorney review for deposition preparation (2.7). |
| 09/14/22 | Jeffrey J. Zeiger, P.C. | 2.40 | Telephone conference with A. Ehrlich and J. Adlerstein re discovery issues (.4); address follow up issues with team re same (.1); revise draft interrogatory responses (.7); telephone conferences with G. Campbell and K&E team re discovery issues (1.1); revise correspondence to UCC re conference issues (.1). |
| 09/15/22 | Toni M. Anderson | 6.30 | Conference with G. Vogt and G. Campbell re production specifications (.8); prepare, execute and validate production logic (1.0); coordinate preparation of KE emails for production (.9); review and analyze final production sets (.9); correspond with G. Vogt re same (.2); review and prepare draft of Debtors priv log for attorney review (.9); consult with FTI-UK re export of Priv Log (.5); telephone conference with G. Vogt re privilege conflict search queries (.3); review and analyze Company documents to prepare QC privilege search queries for attorney review (.8). |
| 09/15/22 | Heather A. Bartels | 4.20 | Review and analyze documents re W. Transier deposition (3.9); correspond with K&E team re W. Transier deposition (.3). |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending September 30, 2022 | | Invoice Number: | 1050068902 |
| Altera Infrastructure L.P. | | Matter Number: | 44781-31 |
| Investigation Matters | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/15/22 | Erin Bishop | 12.80 | Attend collections interviews (3.0); prepare for same (.8); review and analyze privilege log entries (3.9); draft privilege log re same (3.1); review and analyze documents re witness preparation (2.0). |
| 09/15/22 | Rachel S. Briones | 8.90 | Correspond with G. Campbell re A. D'Souza deposition (.6); correspond with G. Campbell, J. Zeiger and A. D'Souza re same (.5); revise preparation materials re same (3.9); review, analyze documents re M. Rudnick deposition (3.9). |
| 09/15/22 | Gavin Campbell | 0.90 | Participate in telephone conference with K&E team, Company and co-advisors re discovery status and tasks. |
| 09/15/22 | Gavin Campbell | 0.10 | Discuss discovery tasks with J. Zeiger. |
| 09/15/22 | Gavin Campbell | 0.40 | Participate in telephone conference with K&E team, Evercore and counsel to Evercore re Evercore deposition and discovery. |
| 09/15/22 | Gavin Campbell | 0.90 | Participate in telephone conference with A. Salomon, K&E team re discovery tasks. |
| 09/15/22 | Gavin Campbell | 0.50 | Analyze documents in draft deposition preparation binders. |
| 09/15/22 | Gavin Campbell | 0.50 | Discuss discovery status with K&E team and counsel to Brookfield. |
| 09/15/22 | Gavin Campbell | 1.20 | Analyze documents re privilege log production. |
| 09/15/22 | Gavin Campbell | 0.40 | Participate in telephone conference with B. Agerup and K&E team re potential UCC deposition request. |
| 09/15/22 | Gavin Campbell | 0.10 | Discuss discovery tasks with M. Scheck. |
| 09/15/22 | Gavin Campbell | 0.60 | Discuss preparation of A. D'Souza deposition binder with R. Briones. |
| 09/15/22 | Gavin Campbell | 1.30 | Correspond with A. Salomon, K&E team re discovery responses and document collection and production tasks in response to UCC requests. |
| 09/15/22 | Gavin Campbell | 0.50 | Discuss case tasks with J. Zeiger, K&E team. |
| 09/15/22 | Mia Chiappe | 1.00 | Compile discovery production. |

Legal Services for the Period Ending September 30, 2022      Invoice Number:      1050068902
Altera Infrastructure L.P.      Matter Number:      44781-31
Investigation Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/15/22 | Casey McGushin | 3.50 | Review and finalize requests for production (.7); review and finalize responses to ad hoc group interrogatories (.4); review and analyze underlying documents and materials re deposition preparation sessions (1.9); participate in telephone conference with Paul Weiss team re discovery and deposition scheduling (.5). |
| 09/15/22 | Sterling Paulson | 5.10 | Analyze Brookfield and Board materials re witness preparation. |
| 09/15/22 | Nicholas Perrone | 6.70 | Research re produced variations of documents (1.7); prepare saved searches in both FTI and internal Relativity database (1.6); review and gather production re Evercore deposition preparation documents (3.4). |
| 09/15/22 | Francis Petrie | 0.90 | Review discovery requests (.5); correspond with K&E team re discovery requests and production (.4). |
| 09/15/22 | Margaret Reiney | 0.50 | Research re discovery responses. |
| 09/15/22 | Anne I. Salomon | 8.90 | Conduct document collection interviews with four directors (3.9); conference with J. Zeiger, G. Campbell, and C. McGushin re deposition preparation (.9); telephone conference with Paul Weiss re depositions (.5); prepare materials for upcoming deposition (3.6). |
| 09/15/22 | Brian Schartz, P.C. | 5.40 | Telephone conference with K&E team re deposition logistics (.9); coordinate on various discovery issues (1.5); telephone conference with K&E team re deposition discussion (1.4); review discovery material (1.6). |
| 09/15/22 | Alexandra Schrader | 8.20 | Participate in custodial interview of P. Corrie and draft memorandum re same (1.0); conference with A. Salomon re deposition preparation (.2); review documents re deposition witness preparation package (3.5); draft witness preparation outline (2.0); finalize protective order for filing (1.5). |
| 09/15/22 | Josh Sussberg, P.C. | 0.50 | Correspond with K&E team re discovery. |

Legal Services for the Period Ending September 30, 2022    Invoice Number:    1050068902
Altera Infrastructure L.P.                                  Matter Number:     44781-31
Investigation Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/15/22 | Gary M. Vogt | 10.50 | Research, compile materials, information requested to respond to objections to debtors discovery responses (1.7); compile additional Evercore and Company documents re processing (.8); coordinate with FTI re processing of Evercore and Altera data (.7); review, coordinate update of database re privilege log preparation (1.5); coordinate with FTI re assembly of materials for production re ad hoc group and UCC requests for production (1.0); research, compile materials, information re deposition preparation (1.3); review, revise privilege log coding (3.5). |
| 09/15/22 | Aparna Yenamandra | 0.40 | Correspond with K&E team re protective order. |
| 09/15/22 | Jeffrey J. Zeiger, P.C. | 5.00 | Participate in update telephone conference with management, FTI and Evercore re litigation issues (.9); correspond with Evercore, K&E team re deposition issues (.7); video conference with B. Schartz, J. Luze and G. Campbell re deposition strategy (.6); video conference with A. Salomon, C. McGushin and G. Campbell re same (.9); telephone conference with Paul Weiss re discovery disputes (.5); prepare A. D'Souza deposition preparation session (1.4). |
| 09/16/22 | Toni M. Anderson | 6.00 | Conference with G. Vogt and G. Campbell re production specifications (.8); prepare, execute and validate production logic (1.0); coordinate preparation of KE emails for production (.9); review and analyze final production sets (.9); correspond with G. Vogt re same (.2); review and prepare draft of Debtors priv log for attorney review (.9); consult with FTI-UK re export of Priv Log (.5); conference with G. Campbell re Kirkland mobile devices collection with Sandline (.5); correspond with Sandline and D. Wood re forensic collection schedule (.3). |
| 09/16/22 | Heather A. Bartels | 1.00 | Review and analyze documents re depositions. |

Legal Services for the Period Ending September 30, 2022  
Altera Infrastructure L.P.  
Investigation Matters

Invoice Number: 1050068902  
Matter Number: 44781-31

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/16/22 | Erin Bishop | 9.90 | Attend preparation re witness deposition (2.0); attend document collections interview (.5); review and analyze privilege log entries (2.9); revise privilege log re same (3.5); correspond with A. Salomon re same (1.0). |
| 09/16/22 | Rachel S. Briones | 5.30 | Review, analyze documents re M. Rudnick deposition (3.3); draft summary re same (1.7); correspond with A. Salomon, K&E team re same (.3). |
| 09/16/22 | Gavin Campbell | 0.50 | Analyze conference correspondence and draft response. |
| 09/16/22 | Gavin Campbell | 0.80 | Analyze documents re privilege log production. |
| 09/16/22 | Gavin Campbell | 1.50 | Correspond with A. Salomon, K&E team re discovery responses and document collection and production tasks. |
| 09/16/22 | Gavin Campbell | 1.60 | Analyze, revise draft privilege logs. |
| 09/16/22 | Gavin Campbell | 0.10 | Discuss discovery tasks with A. Schrader. |
| 09/16/22 | Gavin Campbell | 0.20 | Discuss conference correspondence with M. Scheck. |
| 09/16/22 | Gavin Campbell | 2.50 | Participate in C. Flaton deposition preparation session. |
| 09/16/22 | Gavin Campbell | 0.20 | Discuss discovery tasks with J. Zeiger. |
| 09/16/22 | Mia Chiappe | 0.50 | Review, revise debtors' privilege and redaction log in preparation for service. |
| 09/16/22 | Julian Gamboa | 0.70 | Assist N. Perrone re attorney search requests (.3); assist G. Vogt re attorney privilege log request (.4). |
| 09/16/22 | John R. Luze | 2.70 | Participate in C. Flaton deposition preparation session (2.3); correspond with K&E team re follow ups re same (.4). |
| 09/16/22 | Casey McGushin | 1.60 | Review and analyze documents in preparation for I. Craig deposition preparation session (1.3); draft and revise outline of responses to ad hoc group's third set of interrogatories (.3). |
| 09/16/22 | Sterling Paulson | 3.90 | Analyze materials re witness preparation. |
| 09/16/22 | Nicholas Perrone | 7.50 | Research re privileged documents and privilege log (2.3); prepare saved searches in both FTI and internal Relativity database (2.8); research re Evercore production documents (2.4). |

Legal Services for the Period Ending September 30, 2022  Invoice Number:  1050068902
Altera Infrastructure L.P.  Matter Number:  44781-31
Investigation Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/16/22 | Anne I. Salomon | 4.50 | Research re document collection interviews of directors (2.6); conference with FTI re document collection (.5); prepare for depositions (1.4). |
| 09/16/22 | Brian Schartz, P.C. | 2.20 | Telephone conference with K&E team re C. Flaton deposition preparation. |
| 09/16/22 | Alexandra Schrader | 6.40 | Conference with A. Salomon re deposition preparation and case status (.2); review documents for and create deposition witness preparation package (3.8); revise draft witness preparation outline (1.3); analyze correspondence and documents re Evercore document production (1.0); conference with G. Campbell re same (.1). |
| 09/16/22 | Gary M. Vogt | 10.00 | Review, revise privilege logs (2.8); review, coordinate update of database re privilege log preparation (.7); coordinate preparation of productions re ad hoc group and UCC requests for production (1.2); review, revise document productions (1.0); finalize, serve debtors' productions documents and privilege logs (2.3); compile additional Evercore materials for processing (.5); coordinate with FTI re processing of Evercore materials for review (.3); research, compile materials re deposition preparation (1.2). |
| 09/16/22 | Jeffrey J. Zeiger, P.C. | 4.30 | Analyze key documents in preparation for A. D'Souza deposition preparation session (4.1); telephone conferences with G. Campbell re witness preparation issues (.2). |
| 09/17/22 | Toni M. Anderson | 1.00 | Coordinate preparation of QE restructuring committee productions for attorney review (.5); coordinate preparation of Debtors production for attorney review (.5). |
| 09/17/22 | Heather A. Bartels | 8.00 | Review and analyze Evercore document production. |
| 09/17/22 | Rachel S. Briones | 3.10 | Attend A. D'Souza deposition preparation. |
| 09/17/22 | Gavin Campbell | 3.10 | Participate in A. D'Souza deposition preparation session. |
| 09/17/22 | John R. Luze | 3.10 | Participate in A. D'Souza deposition preparation (2.8); correspond with K&E team re follow ups re same (.3). |

Legal Services for the Period Ending September 30, 2022  Invoice Number: 1050068902
Altera Infrastructure L.P.                              Matter Number:  44781-31
Investigation Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/17/22 | Casey McGushin | 2.10 | Prepare deposition preparation outline and materials for preparation session with I. Craig. |
| 09/17/22 | Sterling Paulson | 3.80 | Analyze new productions re witness preparation efforts. |
| 09/17/22 | Nicholas Perrone | 6.00 | Prepare saved searches in both FTI and internal Relativity database (2.8); research re newly updated Evercore production documents (3.2). |
| 09/17/22 | Anne I. Salomon | 0.50 | Correspond with G. Campbell, K&E team re document review and production. |
| 09/17/22 | Brian Schartz, P.C. | 3.00 | Telephone conference with K&E team re deposition preparation. |
| 09/17/22 | Alexandra Schrader | 4.60 | Review Evercore documents for responsiveness and privilege (3.9); correspond with K&E team re same (.7). |
| 09/17/22 | Gary M. Vogt | 1.00 | Review, respond to inquiries re document productions (.5); coordinate with FTI re processing of additional restructuring committee materials for review, production (.5). |
| 09/17/22 | Aparna Yenamandra | 0.60 | Correspond with G. Campbell re pending discovery requests. |
| 09/17/22 | Jeffrey J. Zeiger, P.C. | 4.40 | Correspond with A. D' Souza, E. Ross, K&E team re deposition preparation (3.1); draft outline in preparation for same (1.2); review documents in response to FTI diligence request (.1). |
| 09/18/22 | Rachel S. Briones | 1.20 | Review, analyze director email production. |
| 09/18/22 | Gavin Campbell | 0.60 | Correspond with A. Salomon, K&E team re discovery responses and document collection and production tasks. |
| 09/18/22 | Casey McGushin | 1.30 | Prepare outline of deposition preparation for I. Craig session (.8); outline responses to third set of interrogatories from ad hoc group and correspond with debtor advisors re same (.5). |
| 09/18/22 | Nicholas Perrone | 2.70 | Research re Evercore production. |
| 09/18/22 | Anne I. Salomon | 1.00 | Correspond G. Campbell, K&E team re collection and production of director emails re discovery requests. |
| 09/18/22 | Alexandra Schrader | 0.80 | Review Evercore documents for responsiveness and privilege (.4); correspond with A. Salomon, K&E team re same (.4). |

Legal Services for the Period Ending September 30, 2022      Invoice Number:     1050068902
Altera Infrastructure L.P.      Matter Number:     44781-31
Investigation Matters

| Date | Name | Hours | Description |
| --- | --- | --- | --- |
| 09/18/22 | Gary M. Vogt | 1.50 | Correspond with A. Salomon, K&E team re document review and production matters. |
| 09/18/22 | Jeffrey J. Zeiger, P.C. | 2.50 | Prepare for deposition preparation session with A. D'Souza (2.3); telephone conference with A. Ehrlich re discovery issues (.2). |
| 09/19/22 | Toni M. Anderson | 2.60 | Review and prepare Priv downgrades search queries for attorney review (1.2); conference with G. Vogt re privilege conflict search queries (.4); review and analyze Company documents to prepare QC searches for attorney review (1.0). |
| 09/19/22 | Heather A. Bartels | 4.90 | Review and analyze documents re depositions and document productions (3.8); correspond with K&E team re same (1.1). |
| 09/19/22 | Erin Bishop | 10.70 | Telephone conference with A. Salomon, K&E team re privilege designations (.5); telephone conference with A. Salomon, K&E team re case status and strategy (.5); review and analyze documents re privilege designations (3.0); revise privilege log entries re same (2.0); review and analyze director emails for responsiveness and privilege (3.9); further review, analyze same (.8). |
| 09/19/22 | Rachel S. Briones | 9.70 | Attend A. D'Souza deposition preparation (2.3); review, analyze B. Agerup documents (.7); review, analyze documents re Delday deposition (6.1); correspond with A. Salomon, K&E team re same (.4); telephone conference with A. Salomon re same (.2). |
| 09/19/22 | Gavin Campbell | 0.10 | Discuss C. Flaton deposition preparation with J. Luze. |
| 09/19/22 | Gavin Campbell | 1.20 | Analyze documents re deposition preparation. |
| 09/19/22 | Gavin Campbell | 1.90 | Correspond with A. Salomon, K&E team re discovery responses and document collection and production tasks. |
| 09/19/22 | Gavin Campbell | 0.70 | Discuss privilege log conference correspondence and draft response with E. Bishop, J. Zeiger and K&E team. |
| 09/19/22 | Gavin Campbell | 0.30 | Discuss deposition and other case tasks with M. Scheck. |
| 09/19/22 | Gavin Campbell | 3.10 | Participate in C. Flaton deposition preparation session. |

Legal Services for the Period Ending September 30, 2022  Invoice Number:  1050068902
Altera Infrastructure L.P.  Matter Number:  44781-31
Investigation Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/19/22 | Gavin Campbell | 2.00 | Analyze correspondence for discovery requests and draft response. |
| 09/19/22 | Gavin Campbell | 0.50 | Discuss deposition and other case tasks with Quinn Emanuel and J. Zeiger. |
| 09/19/22 | Gavin Campbell | 1.00 | Participate in telephone conference with K&E team, Company and co-advisors re discovery, related tasks. |
| 09/19/22 | Gavin Campbell | 0.80 | Discuss discovery, deposition and other case tasks with J. Zeiger. |
| 09/19/22 | Gavin Campbell | 0.60 | Discuss discovery, deposition and other case tasks with A. Salomon, K&E team. |
| 09/19/22 | Mia Chiappe | 3.00 | Review, revise document production in preparation for service (1.5); review, revise deposition calendar (1.5). |
| 09/19/22 | Julian Gamboa | 0.30 | Assist S. Peralta re fact investigation searches. |
| 09/19/22 | John R. Luze | 4.60 | Participate in A. D'Souza deposition preparation (3.1); participate in C. Flaton deposition preparation (1.3); correspond with K&E team re open discovery issues (.2). |
| 09/19/22 | Casey McGushin | 4.10 | Participate in telephone conference with Company and advisors re case update and strategy (1); participate in telephone conference with J. Zeiger and K&E team re privilege issues (.7); review and analyze documents for use in I. Craig deposition preparation (1.9); participate in telephone conference with G. Campbell and K&E team re ongoing discovery tasks (.5). |
| 09/19/22 | Sterling Paulson | 3.80 | Analyze materials for privilege and production. |
| 09/19/22 | Sobeida Peralta | 3.10 | Review documents produced from B. Agerup's correspondence for responsiveness, confidentiality and privilege. |
| 09/19/22 | Nicholas Perrone | 6.80 | Review, revise deposition calendar (1.8); draft materials re same, upcoming production dates (.9); prepare saved searches in both FTI and internal Relativity database re documents re additional witnesses (2.4); prepare documents tagged for deposition review (1.7). |

Legal Services for the Period Ending September 30, 2022          Invoice Number:          1050068902
Altera Infrastructure L.P.                                                      Matter Number:          44781-31
Investigation Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/19/22 | Anne I. Salomon | 5.70 | Conference with G. Campbell, K&E team re privilege challenge (.8); prepare for deposition (4.2); conference with G. Campbell, K&E team re deposition preparation (.7). |
| 09/19/22 | Brian Schartz, P.C. | 2.30 | Telephone conference with K&E team re C. Flaton deposition preparation. |
| 09/19/22 | Alexandra Schrader | 9.30 | Conference with A. Salomon, K&E team re document production and other discovery (.6); review documents for responsiveness and privilege (3.9); further review same (2.2); research re requested board materials for potential production (1.2); conference with A. Salomon re same (.1); review discovery requests and responses (.7); draft correspondence re same (.6). |
| 09/19/22 | Gary M. Vogt | 10.50 | Update production log re recent productions (1.2); review, coordinate matters re deposition calendar (.3); prepare restructuring committee minutes for production (2.3); finalize, serve production re ad hoc group and UCC requests for production (.7); serve production to date on Paul Weiss (1.0); telephone conference with G. Campbell, K&E team re discovery updates (.6); telephone conference with A. Salomon, K&E team re privilege log matters (.7); compile additional Evercore materials for review (.5); coordinate with FTI re processing of additional Evercore date (.3); research, compile materials, information requested to respond to inquiries re Company discovery responses (1.2); coordinate update of databases for de-privilege review (1.0); correspond with A. Salomon, K&E team re de-privilege review matters (.7). |
| 09/19/22 | Aparna Yenamandra | 0.50 | Correspond with G. Campbell, K&E team re discovery issues. |

Legal Services for the Period Ending September 30, 2022      Invoice Number:      1050068902
Altera Infrastructure L.P.      Matter Number:      44781-31
Investigation Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/19/22 | Jeffrey J. Zeiger, P.C. | 7.60 | Video conference with E. Bishop, A. Salomon, G. Campbell, C. McGushin and G. Vogt re privilege log issues (.7); analyze documents re same (.5); participate in portion of weekly management and advisor telephone conference re litigation issues (.8); video conference with A. D' Souza, R. Briones and S. Glassman re deposition preparation (2.3); prepare for same (.6); telephone conference with G. Campbell re same (.4); address follow up issues re same (.4); participate in C. Flaton deposition preparation session (1.5); telephone conferences with G. Campbell re discovery issues (.4). |
| 09/20/22 | Toni M. Anderson | 3.00 | Prepare for and attend telephone conference with Sandline forensic team, M. Six, G. Campbell, G. Vogt and J. Gamboa re collection of Kirkland mobile devices and schedule (.8); conference with Sandline to prepare collection schedule with custodians (.7); review and analyze Company files to prepare search queries for attorney review (1.2); correspond with E. Bishop re same (.3). |
| 09/20/22 | Heather A. Bartels | 5.00 | Review and analyze documents re depositions and document production (1.0); prepare for and participate in conference with K&E team re privilege quality control and litigation workstreams (.6); review and analyze documents re privilege (3.4). |
| 09/20/22 | Erin Bishop | 10.50 | Telephone conference with H. Bartels and K&E team re privilege review strategy (.5); draft guidance re same (.5); coordinate quality control review re same (.5); review and analyze documents re privilege designations (3.0); review and analyze privilege log entries re same (2.5); review and analyze documents re deposition preparation (3.5). |
| 09/20/22 | Rachel S. Briones | 9.00 | Attend A. D'Souza deposition (3.9); draft summary re same (3.8); correspond with K&E team re same (1.3). |
| 09/20/22 | Gavin Campbell | 0.40 | Analyze documents re deposition preparation. |
| 09/20/22 | Gavin Campbell | 0.30 | Participate in telephone conference with vendors and K&E team re document collection. |
| 09/20/22 | Gavin Campbell | 1.10 | Analyze documents re deposition preparation. |

Legal Services for the Period Ending September 30, 2022      Invoice Number:      1050068902
Altera Infrastructure L.P.      Matter Number:      44781-31
Investigation Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/20/22 | Gavin Campbell | 1.30 | Discuss discovery, deposition and other case tasks with J. Zeiger. |
| 09/20/22 | Gavin Campbell | 0.20 | Analyze correspondence re production and draft response. |
| 09/20/22 | Gavin Campbell | 3.60 | Participate in C. Flaton deposition preparation session. |
| 09/20/22 | Gavin Campbell | 2.70 | Correspond with A. Salomon, K&E team re discovery responses and document collection and production tasks. |
| 09/20/22 | Mia Chiappe | 4.20 | Prepare documents re recent production (1.0); compile, distribute deposition preparation materials to C. Flaton (2.5); compile, organize creditors' committee A. D'Souza deposition materials (.7). |
| 09/20/22 | Julian Gamboa | 3.00 | Assist E. Bishop re privilege QC searches (.2); assist A. Schrader re fact investigation searches (2.4); telephone conference with G. Campbell re phone collection (.4). |
| 09/20/22 | John R. Luze | 5.90 | Attend A. D'Souza deposition (3.9); conference and correspond with K&E team re same (.4); review and analyze issues re same (1.3); conference and correspond with K&E team re open discovery issues (.3). |
| 09/20/22 | Casey McGushin | 5.30 | Prepare for deposition preparation with I. Craig (2.1); prepare for deposition of C. Flaton (.6); draft and revise responses to interrogatories from ad hoc group (1.2); discuss same with FTI (.5); correspond with J. Zeiger and K&E team re interrogatory responses (.6); review and analyze summary of A. D'Souza deposition (.2); participate in telephone conference with S. Glassman re interrogatory responses (.1). |
| 09/20/22 | Sterling Paulson | 2.70 | Analyze materials for privilege and production. |
| 09/20/22 | Sterling Paulson | 0.50 | Discuss privilege review with C. McGushin and K&E team. |
| 09/20/22 | Sobeida Peralta | 9.90 | Review documents produced from B. Agerup's email for responsiveness, confidentiality and privilege (8.4); attend conference with K&E team re reviewing documents listed in privilege log (.6); review documents listed in privilege log (.9). |

Legal Services for the Period Ending September 30, 2022    Invoice Number:      1050068902
Altera Infrastructure L.P.                                 Matter Number:       44781-31
Investigation Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/20/22 | Nicholas Perrone | 1.80 | Prepare documents re witnesses for deposition. |
| 09/20/22 | Anne I. Salomon | 4.00 | Conference with K&E team re privilege challenges (.7); conference with A. Schrader re collection and production of board documents (.5); correspond with E. Bishop re review and production of director documents (.8); prepare for deposition (2.0). |
| 09/20/22 | Brian Schartz, P.C. | 3.00 | Telephone conference with K&E team re C. Flaton deposition preparation. |
| 09/20/22 | Alexandra Schrader | 10.00 | Conference with G. Campbell, K&E, FTI and Pareto teams re liquidation analysis and draft conference notes re same (.5); research re requested board materials for potential production (2.3); conference with A. Salomon re same (.2); review Evercore documents for responsiveness and privilege (5.0); review deposition summary for key themes and cross-examination questions (1.0); review documents for and create deposition witness preparation packages (1.0). |
| 09/20/22 | Kyle Nolan Trevett | 0.90 | Review document production request (.7); correspond with K&E team re same (.2). |
| 09/20/22 | Gary M. Vogt | 5.00 | Telephone conference with Sandline re text message collections matters (.5); research, compile materials re deposition preparation (2.7); compile Company production materials re restructuring committee (1.8). |
| 09/20/22 | Jeffrey J. Zeiger, P.C. | 12.10 | Defend deposition of A. D'Souza (3.9); prepare for same (3.2); telephone conference with G. Campbell re follow up issues (1.1); draft outline of key themes and issues for upcoming depositions (3.5); telephone conference with A. Ehrlich re discovery issues (.4). |
| 09/21/22 | Toni M. Anderson | 1.70 | Coordinate collection of K&E mobile text messages with Sandline (.9); correspond with Sandline re forensic collection schedule (.6); correspond with G. Campbell re same (.2). |
| 09/21/22 | Heather A. Bartels | 4.00 | Review and analyze documents re document production (3.5); prepare for and participate in telephone conference with K&E team re emergency privilege motion (.5). |

Legal Services for the Period Ending September 30, 2022      Invoice Number:      1050068902
Altera Infrastructure L.P.      Matter Number:      44781-31
Investigation Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/21/22 | Erin Bishop | 7.50 | Telephone conference with H. Bartels, K&E team re case status and strategy (.5); review and analyze documents re preparation for board member depositions (1.5); review and analyze first level coding for privilege designations (2.5); revise privilege log re same (2.0); coordinate production of supplemental documents re same (1.0). |
| 09/21/22 | Rachel S. Briones | 10.80 | Video conference and correspond with A. Salomon, K&E team re privilege brief (.7); research re same (1.0); review, analyze protective order re confidentiality designations (.4); draft summary re A. D'Souza deposition exhibits (1.3); correspond with C. McGushin, K&E team re same (.3); revise M. Rudnick deposition materials (3.1); correspond with C. McGushin, K&E team re same (.2); review, analyze documents re B. Delday and W. Duthie depositions (3.8). |
| 09/21/22 | Gavin Campbell | 0.10 | Discuss document productions with G. Vogt. |
| 09/21/22 | Gavin Campbell | 0.20 | Discuss results of C. Flaton deposition with C. McGushin. |
| 09/21/22 | Gavin Campbell | 3.90 | Participate in W. Transier deposition preparation session. |
| 09/21/22 | Gavin Campbell | 0.10 | Analyze documents re de-privilege review. |
| 09/21/22 | Gavin Campbell | 0.20 | Participate in telephone conference with K&E team, Quinn Emanuel and restructuring committee re court hearing re investigation deck. |
| 09/21/22 | Gavin Campbell | 1.90 | Correspond with K&E team re discovery responses and document collection and production tasks. |
| 09/21/22 | Gavin Campbell | 1.00 | Discuss waiver briefing with K&E team and Quinn Emanuel. |
| 09/21/22 | Gavin Campbell | 1.20 | Analyze documents re deposition preparation. |
| 09/21/22 | Gavin Campbell | 0.20 | Discuss results of C. Flaton deposition with K&E team and Quinn Emanuel. |
| 09/21/22 | Gavin Campbell | 0.40 | Analyze case law and precedent materials re privilege issues. |
| 09/21/22 | Gavin Campbell | 0.30 | Discuss discovery, deposition and other case tasks with J. Zeiger. |
| 09/21/22 | Mia Chiappe | 1.80 | Review Company productions re password protected materials. |

Legal Services for the Period Ending September 30, 2022   Invoice Number:   1050068902
Altera Infrastructure L.P.   Matter Number:   44781-31
Investigation Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/21/22 | Annie Laurette Dreisbach | 1.40 | Review and analyze issues re bondholder discovery (.5); correspond with K&E team re same (.9). |
| 09/21/22 | Julian Gamboa | 1.10 | Telephone conference with G. Campbell re emergency brief (.7); assist A. Schrader re fact investigation searches (.4). |
| 09/21/22 | Samantha Helgason | 1.00 | Review, revise removal motion. |
| 09/21/22 | John R. Luze | 1.20 | Participate in board member deposition preparation. |
| 09/21/22 | Casey McGushin | 8.70 | Participate in telephone conference with D. McDonnell re responses to interrogatories (.4); draft and revise responses to ad hoc group's interrogatories (2.8); discuss responses to interrogatories with S. Glassman (.2); participate in deposition of C. Flaton (3.9); participate in hearing concerning privilege dispute during deposition (.9); participate in telephone conference with Quinn Emanuel and K&E teams re privilege dispute and C. Flaton deposition (.3); participate in telephone conference with G. Campbell re deposition scheduling (.2). |
| 09/21/22 | Sterling Paulson | 3.30 | Analyze materials for privilege and production. |
| 09/21/22 | Sobeida Peralta | 7.70 | Attend conference with K&E team re privilege challenges (.5); review documents listed in privilege log (7.2). |
| 09/21/22 | Nicholas Perrone | 2.70 | Prepare documents re witnesses for deposition (1.6); prepare witness documents tagged for deposition (1.1). |
| 09/21/22 | Anne I. Salomon | 5.80 | Conference with R. Briones, K&E team re privilege briefing (.8); conference with A. Schrader re deposition preparation (.4); review deposition summary of Evercore (.7); correspond with G. Vogt re document production (1.2); conduct deposition preparation (1.9); conference with A. Schrader, K&E team and Quinn Emmanuel re privilege brief (.8). |
| 09/21/22 | Anne I. Salomon | 0.80 | Telephone conference re privilege waiver. |
| 09/21/22 | Brian Schartz, P.C. | 5.20 | Telephone conference with K&E team re C. Flaton deposition preparation (2.2); W. Transier deposition preparation (3.0). |

Legal Services for the Period Ending September 30, 2022        Invoice Number:        1050068902
Altera Infrastructure L.P.                                     Matter Number:            44781-31
Investigation Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/21/22 | Alexandra Schrader | 8.80 | Conference with R. Briones, K&E team re privilege waiver arguments and brief (.5); conference with A. Salomon and J. Zeiger re deposition preparation (.4); research case law re privilege waiver (3.9); conference with A. Salomon, K&E and Quinn Emmanuel teams re briefing (.9); review deposition transcript for key themes and cross-examination questions (1.3); coordinate review of Evercore documents for responsiveness and privilege (.5); draft and circulate deposition preparation conference invites and placeholders (.2); research re key documents and communications for use in deposition preparation and production (.8); analyze correspondence re document production and privilege quality check (.3). |
| 09/21/22 | Gary M. Vogt | 8.80 | Review, compile information re password protected documents in debtors production to respond to creditors' committee demand (2.3); telephone conference with R. Briones, K&E team re emergency brief re privilege waiver matters (.5); review, quality control materials re privilege downgrade review in preparation for production (2.7); prepare searches re privilege designations (1.2); research for requested precedent re privilege waiver matters (1.3); review, coordinate with FTI re production of privilege downgrade documents (.8). |
| 09/21/22 | Jeffrey J. Zeiger, P.C. | 0.70 | Telephone conference re privilege issues re restructuring committee presentation. |
| 09/21/22 | Jeffrey J. Zeiger, P.C. | 4.90 | Participate in portions of B. Transier deposition preparation (1.5); telephone conferences with G. Campbell re follow up issues (.3); telephone conference with Quinn, C. Flaton and B. Transier re hearing impact of depositions (.3); telephone conferences with A. Kornfeld re deposition issues (.3); address follow up issues re same (.4); draft correspondence to team re key points for preparation sessions for upcoming depositions (1.7); revise interrogatory responses (.4). |
| 09/22/22 | Heather A. Bartels | 3.30 | Review and analyze documents re document production and fact development. |

Legal Services for the Period Ending September 30, 2022     Invoice Number:     1050068902
Altera Infrastructure L.P.     Matter Number:     44781-31
Investigation Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/22/22 | Erin Bishop | 6.60 | Review and analyze documents re privilege designations (3.0); draft log entries re same (1.5); revise privilege log re same (2.1). |
| 09/22/22 | Rachel S. Briones | 7.80 | Review, analyze documents re W. Duthie deposition (3.6); draft summary re same (3.9); correspond with A. Salomon re same (.3). |
| 09/22/22 | Gavin Campbell | 1.00 | Discuss deposition request with W. Duthie and J. Luze. |
| 09/22/22 | Gavin Campbell | 0.30 | Analyze draft discovery responses. |
| 09/22/22 | Gavin Campbell | 0.40 | Discuss discovery, deposition, and other case tasks with A. Salomon. |
| 09/22/22 | Gavin Campbell | 0.70 | Participate in telephone conference with K&E team and Quinn Emanuel re discovery tasks. |
| 09/22/22 | Gavin Campbell | 0.10 | Discuss discovery, deposition and other case tasks with J. Zeiger. |
| 09/22/22 | Gavin Campbell | 0.70 | Analyze documents re deposition preparation. |
| 09/22/22 | Gavin Campbell | 2.20 | Analyze case law and precedent materials re production response issues. |
| 09/22/22 | Gavin Campbell | 2.20 | Correspond with A. Salomon, K&E team re discovery responses and document collection and production tasks. |
| 09/22/22 | Mia Chiappe | 2.70 | Compile, organize recent deposition materials (2.0); review, revise deposition calendar (.7). |
| 09/22/22 | Julian Gamboa | 2.30 | Assist E. Bishop re privilege log searches. |
| 09/22/22 | Casey McGushin | 3.40 | Participate in telephone conference with K&E team, Jackson Walker team and Quinn Emanuel team re discovery (.6); draft, revise responses to third set of ad hoc group interrogatories (.9); participate in telephone conference with D. McDonnell and C. Ruell re responses to interrogatories (.4); prepare deposition preparation outline for I. Craig (1.2); participate in telephone conference with A. Schrader re deposition preparation of I. Criag (.3). |
| 09/22/22 | Sterling Paulson | 2.20 | Analyze filings and correspondence. |
| 09/22/22 | Sobeida Peralta | 3.90 | Review and analyze documents listed in privilege log to confirm or downgrade privilege status. |

Legal Services for the Period Ending September 30, 2022          Invoice Number:          1050068902
Altera Infrastructure L.P.                                      Matter Number:           44781-31
Investigation Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/22/22 | Nicholas Perrone | 4.90 | Prepare deposition transcripts and related exhibits (1.8); prepare Textmap database re important deposition testimony (.7); prepare documents re witnesses for deposition (1.6); summarize witness deposition documents (.8). |
| 09/22/22 | Anne I. Salomon | 6.60 | Review documents for production (2.9); conference with G. Campbell re document production (.5); prepare for C. Ruell deposition (.7); review draft privilege brief (.9); correspond with FTI re document production (.8); conference with G. Campbell re discovery of noteholders (.8). |
| 09/22/22 | Alexandra Schrader | 9.90 | Conference with C. McGushin re I. Craig deposition preparation (.2); draft privilege waiver brief (3.9); further draft same (1.1); revise same (1.2); compile key documents re deposition preparation (1.5); review deposition transcript for key themes and lines of questioning (1.3); correspond with G. Vogt, K&E team re privileged documents (.3); identify and compile key documents (.4). |
| 09/22/22 | Gary M. Vogt | 9.50 | Review, coordinate matters re production of de-privileged documents (2.5); review Company productions for potential privileged documents produced by other parties (1.3); serve additional productions re Paul Weiss request (.5); research, compile materials requested re deposition preparation (1.2); review, quality control materials for preparation of updated privilege log post de-privilege review (4.0). |
| 09/22/22 | Jeffrey J. Zeiger, P.C. | 2.20 | Telephone conference with management re litigation issues (.4); revise brief re privilege waiver issues (1.0); analyze documents for privilege log re-review (.8). |
| 09/23/22 | Toni M. Anderson | 2.40 | Coordinate collection of K&E mobile text messages with Sandline (.9); correspond with Sandline re forensic collection schedule (.4); coordinate preparation of John Luze mobile text messages for attorney review (.9); correspond with G. Campbell re same (.2). |
| 09/23/22 | Heather A. Bartels | 4.00 | Review and analyze documents re productions and privilege (3.5); prepare for and participate in team conference re privilege log (.5). |

Legal Services for the Period Ending September 30, 2022      Invoice Number:      1050068902
Altera Infrastructure L.P.      Matter Number:      44781-31
Investigation Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/23/22 | Erin Bishop | 9.20 | Review and analyze documents re privilege designations (3.7); revise privilege log re same (3.9); coordinate supplemental productions re same (1.6). |
| 09/23/22 | Rachel S. Briones | 2.70 | Video conference with S. Paulson, K&E team re privilege review (.5); review, analyze documents re same (.6); correspond with S. Paulson, K&E team re same (.3); review, analyze A. D'Souza deposition transcript (.4); correspond with A. Salomon, K&E team re same (.2); correspond with A. Salomon and G. Campbell re W. Delday deposition (.3); review, analyze documents re same (.4). |
| 09/23/22 | Gavin Campbell | 0.60 | Analyze case law and precedent materials re litigation issues. |
| 09/23/22 | Gavin Campbell | 0.60 | Participate in conference with counsel to UCC, ad hoc group, K&E team and Quinn Emanuel. |
| 09/23/22 | Gavin Campbell | 2.60 | Correspond with A. Salomon, K&E team re discovery and deposition tasks. |
| 09/23/22 | Gavin Campbell | 0.40 | Discuss discovery, deposition and other case tasks with K&E team, Jackson Walker and Quinn Emanuel. |
| 09/23/22 | Gavin Campbell | 0.10 | Discuss discovery tasks with M. Scheck. |
| 09/23/22 | Gavin Campbell | 0.50 | Discuss deposition request with W. Delday and K&E team. |
| 09/23/22 | Gavin Campbell | 0.50 | Discuss discovery, deposition and other case tasks with J. Zeiger. |
| 09/23/22 | Gavin Campbell | 0.70 | Analyze documents for potential production. |
| 09/23/22 | Mia Chiappe | 1.70 | Compile deposition transcripts re TextMap database (.5); compile documents produced by Brookfield (1.2). |
| 09/23/22 | Annie Laurette Dreisbach | 1.70 | Correspond with J. Luze, K&E team re bondholder discovery (.5); review and analyze materials re same (.9); correspond with Company re same (.3). |
| 09/23/22 | Julian Gamboa | 0.30 | Assist G. Vogt re document production service. |

Legal Services for the Period Ending September 30, 2022          Invoice Number:          1050068902
Altera Infrastructure L.P.                                        Matter Number:            44781-31
Investigation Matters

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/23/22 | John R. Luze | 4.80 | Review and analyze issues re Pachulski letter re continuing October 7 hearing (.8); conference and correspond with M. Reiney, K&E team, Company and Rx Committee re same (.7); conference and correspond with M. Reiney, K&E team re same (.5); attend and participate in conference re same (.3); participate in I. Craig deposition preparation (2.1); review and analyze open discovery issues (.3); correspond with K. Rice, K&E team re same (.1). |
| 09/23/22 | Casey McGushin | 4.80 | Prepare for deposition preparation sessions with I. Craig (2.3); lead deposition preparation session of I. Craig (2.0); participate in telephone conference with K&E, Quinn, and Jackson Walker litigation teams re offensive discovery (.3); discuss I. Craig deposition with J. Zeiger (.2). |
| 09/23/22 | Sterling Paulson | 0.80 | Review materials re privilege log. |
| 09/23/22 | Sterling Paulson | 0.50 | Discuss privilege considerations with K&E team. |
| 09/23/22 | Sobeida Peralta | 2.90 | Review and analyze documents listed in privilege log to confirm or downgrade privilege status. |
| 09/23/22 | Nicholas Perrone | 5.10 | Prepare documents contained in document production (3.2); review documents identified by attorneys for production (.7); prepare documents re witness deposition (1.2). |
| 09/23/22 | Anne I. Salomon | 8.20 | Attend conference re hearing and case schedule (.5); prepare documents for production (3.8); prepare response to UCC request for scheduling extension (2.2); conference with R. Briones, K&E team re privilege review (.5); deposition preparation (1.2). |

Legal Services for the Period Ending September 30, 2022  Invoice Number: 1050068902
Altera Infrastructure L.P.  Matter Number: 44781-31
Investigation Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/23/22 | Brian Schartz, P.C. | 6.50 | Telephone conference with K&E team re deposition preparation (.9); telephone conference with K&E team re deposition of Daigle and Connor (.9); coordinate re discovery (1.4); telephone conference with K&E team re conference (.6); telephone conference with K&E team re touch base, investigation (.6); coordinate with K&E team re litigation issues and next steps (1.5); telephone conference with K&E team re correspondence re same (.6). |
| 09/23/22 | Alexandra Schrader | 7.90 | Attend I. Craig deposition preparation session (1.9); conference with R. Briones, K&E team re privilege log review and case status (.5); correspond with K&E team re privileged documents (.5); draft letter to opposing counsel (.4); review and revise privilege waiver brief (1.6); review deposition transcript for key themes and lines of questioning (1.7); identify and compile key documents (.8); correspond with A. Dreisbach, K&E team re board documents for production (.5). |
| 09/23/22 | Josh Sussberg, P.C. | 0.10 | Correspond with K&E team re emergency motion and review same. |
| 09/23/22 | Gary M. Vogt | 6.30 | Research, compile information re production matters requested for emergency court hearing (.8); review, finalize, serve Company productions re ad hoc group of noteholders and UCC requests for production (2.2); review, revise Company privilege logs (.9); cross reference same for service (.6); research, compile materials requested re further de-privilege review (1.8). |
| 09/23/22 | Jeffrey J. Zeiger, P.C. | 4.00 | Prepare for argument on motion to extend hearing date (1.2); participate in conference with Pachulski, Quinn, J. Luze, B. Schartz, G. Campbell and A. Salomon re hearing and discovery issues (.6); telephone conferences with A. Kornfeld re same (1.0); telephone conference with G. Campbell re discovery issues (.3); telephone conference with C. McGushin re I. Craig preparation (.2); address privilege issues (.7). |
| 09/24/22 | Heather A. Bartels | 3.00 | Review and analyze documents re privilege. |

Legal Services for the Period Ending September 30, 2022      Invoice Number:      1050068902
Altera Infrastructure L.P.      Matter Number:      44781-31
Investigation Matters

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/24/22 | Erin Bishop | 4.10 | Review and analyze documents re privilege designations (3.0); revise privilege logging entries re same (1.1). |
| 09/24/22 | Rachel S. Briones | 3.70 | Review, analyze documents re privilege designations. |
| 09/24/22 | Gavin Campbell | 0.30 | Analyze documents re deposition preparation. |
| 09/24/22 | Gavin Campbell | 0.20 | Discuss discovery, deposition and other case tasks with K&E team, Jackson Walker and Quinn Emanuel. |
| 09/24/22 | Gavin Campbell | 0.40 | Correspond with A. Salomon, K&E team re discovery and deposition tasks. |
| 09/24/22 | Gavin Campbell | 1.00 | Analyze draft privilege waiver brief and suggest potential revisions. |
| 09/24/22 | Gavin Campbell | 0.30 | Discuss discovery, deposition and other case tasks with J. Zeiger. |
| 09/24/22 | John R. Luze | 1.50 | Participate in I. Craig deposition preparation. |
| 09/24/22 | Casey McGushin | 3.20 | Prepare for deposition preparation session with I. Craig (.8); lead deposition preparation session with I. Craig and A. Schrader (2.1); correspond with G. Campbell, K&E team re potential clawback of documents (.3). |
| 09/24/22 | Sterling Paulson | 1.10 | Review materials re privilege log. |
| 09/24/22 | Sobeida Peralta | 2.20 | Review and analyze documents listed in privilege log to confirm or downgrade privilege status. |
| 09/24/22 | Nicholas Perrone | 3.80 | Review documents identified by attorneys re clawback documents (2.6); prepare searches in Relativity database re unredacted produced documents (1.2). |
| 09/24/22 | Anne I. Salomon | 4.50 | Prepare for deposition for C. Ruell (3.9); correspond with G. Campbell re privilege log and production (.6). |
| 09/24/22 | Brian Schartz, P.C. | 2.50 | Telephone conference with K&E team re deposition preparation (1.2); telephone conference with K&E team re bondholder discovery (1.3). |
| 09/24/22 | Alexandra Schrader | 8.10 | Attend I. Craig deposition preparation session (2.2); review documents for C. Ruell deposition preparation (3.9); coordinate with G. Vogt, K&E team re clawback of produced documents (2.0). |

Legal Services for the Period Ending September 30, 2022  Invoice Number: 1050068902
Altera Infrastructure L.P.                                Matter Number: 44781-31
Investigation Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/24/22 | Gary M. Vogt | 3.00 | Research, compile information requested for potential claw back of privileged documents (1.3); prepare, serve claw back replacement production (1.7). |
| 09/24/22 | Jeffrey J. Zeiger, P.C. | 8.20 | Analyze documents on privilege log involving Brookfield and make privilege telephone conference re same (2.6); telephone conference with G. Laufler re discovery issues (.1); telephone conference with B. Schartz re case strategy (.5); revise privilege waiver brief (2.9); analyze key cases re same (1.8); telephone conference with G. Campbell re same (.3). |
| 09/25/22 | Heather A. Bartels | 3.00 | Review and analyze documents re privilege. |
| 09/25/22 | Erin Bishop | 10.40 | Review and analyze documents re privilege designations (3.5); revise privilege logging entries re same (3.0); revise privilege log re same (2.4); coordinate supplemental productions re same (1.5). |
| 09/25/22 | Rachel S. Briones | 6.00 | Review, analyze documents re privilege designations (3.9); correspond with K&E team re same (2.1). |
| 09/25/22 | Gavin Campbell | 0.90 | Analyze documents for potential production. |
| 09/25/22 | Gavin Campbell | 1.10 | Correspond with A. Salomon, K&E team re discovery and deposition tasks. |
| 09/25/22 | Gavin Campbell | 1.20 | Analyze case law and precedent materials re litigation issues. |
| 09/25/22 | John R. Luze | 6.10 | Attend I. Craig deposition (3.9); prepare for same (1.1); correspond with K&E team re same (1.1). |
| 09/25/22 | Casey McGushin | 8.10 | Defend deposition of I. Craig (3.9); prepare for same (3.9); discuss deposition with I. Craig and A. Schrader (.3). |
| 09/25/22 | Sterling Paulson | 2.70 | Review materials re privilege log. |
| 09/25/22 | Sobeida Peralta | 3.80 | Review and analyze documents listed in privilege log to confirm or downgrade privilege status. |

Legal Services for the Period Ending September 30, 2022     Invoice Number:     1050068902
Altera Infrastructure L.P.     Matter Number:     44781-31
Investigation Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/25/22 | Nicholas Perrone | 10.10 | Prepare documents for production to opposing counsel (7.1); review documents identified by attorneys for production (1.8); prepare saved searches in both FTI and internal Relativity database for documents identified by attorneys and circulate same links to team for review (1.2). |
| 09/25/22 | Anne I. Salomon | 4.10 | Prepare for C. Ruell deposition (3.8); correspond with K&E team re same (.3). |
| 09/25/22 | Brian Schartz, P.C. | 2.00 | Correspond with K&E team re discovery issues. |
| 09/25/22 | Alexandra Schrader | 7.40 | Attend deposition of I. Craig (3.9); debrief with I. Craig and C. McGushin re same (.1); coordinate with K&E team re clawback of produced documents (1.0); analyze correspondence re deposition (2.4). |
| 09/25/22 | Josh Sussberg, P.C. | 0.50 | Telephone conference with B. Schartz re discovery status (.4); correspond with K&E team re bondholder discovery and motion to compel (.1). |
| 09/25/22 | Gary M. Vogt | 8.70 | Research, compile materials, information requested for further de-privilege document review (3.9); prepare cross reference files re internal de-privilege document productions (4.8). |
| 09/25/22 | Jeffrey J. Zeiger, P.C. | 3.10 | Address privilege issues from I. Craig deposition (.5); revise subsequent draft of privilege waiver brief (1.4); telephone conference with B. Schartz re same and case strategy (.4); telephone conference with M. Scheck re discovery issues (.3); revise motion re same (.5). |
| 09/26/22 | Toni M. Anderson | 1.70 | Coordinate collection of K&E mobile text messages with Sandline (.6); coordinate preparation of KE custodial mobile text messages for attorney review (.9); correspond with G. Campbell re same (.2). |
| 09/26/22 | Heather A. Bartels | 3.70 | Review and analyze documents re privilege. |
| 09/26/22 | Erin Bishop | 8.70 | Review and analyze productions re privilege designations (3.5); revise privilege log descriptions re same (3.0); coordinate with vendor re supplemental productions of same (1.7); telephone conference with discovery vendor re same (.5). |

Legal Services for the Period Ending September 30, 2022      Invoice Number:     1050068902
Altera Infrastructure L.P.     Matter Number:     44781-31
Investigation Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/26/22 | Rachel S. Briones | 5.60 | Review, analyze documents re privilege designations (3.8); correspond with E. Bishop, K&E team re same (.5); draft notice re A. D'Souza transcript confidentiality designations (.9); telephone conference with A. Salomon re same (.1); correspond with A. Salomon, K&E team re same (.3). |
| 09/26/22 | Gavin Campbell | 5.20 | Analyze deposition transcripts re preparing for next depositions (3.9); further analyze same (1.3). |
| 09/26/22 | Gavin Campbell | 0.70 | Analyze case law and precedent materials re litigation issues. |
| 09/26/22 | Gavin Campbell | 0.40 | Analyze filed UCC privilege waiver brief. |
| 09/26/22 | Gavin Campbell | 0.20 | Discuss discovery, deposition and other case tasks with K&E team, Jackson Walker and Quinn Emanuel. |
| 09/26/22 | Gavin Campbell | 1.10 | Correspond with A. Salomon, K&E team re discovery and deposition tasks. |
| 09/26/22 | Gavin Campbell | 0.10 | Discuss deposition tasks with J. Zeiger. |
| 09/26/22 | Gavin Campbell | 0.60 | Analyze documents for potential production. |
| 09/26/22 | Gavin Campbell | 0.60 | Analyze documents re deposition preparation. |
| 09/26/22 | Gavin Campbell | 0.20 | Analyze discovery and rescheduling motions filed by UCC and ad hoc group. |
| 09/26/22 | Mia Chiappe | 1.50 | Update deposition calendar (.5); compile recently filed motions (.5); update TextMap transcript database (.5). |
| 09/26/22 | Julian Gamboa | 0.10 | Conference with G. Vogt re document review database. |
| 09/26/22 | John R. Luze | 0.90 | Review and analyze open discovery issues (.6); conference and correspond with K&E team re same (.3). |
| 09/26/22 | Casey McGushin | 2.60 | Review and revise draft no-waiver brief (.7); review and analyze briefs on potential waiver filed by UCC and Paul Weiss (.9); correspond with team re I. Craig deposition summary (.6); participate in telephone conference with A. Salomon and A. Schrader re C. Ruell deposition preparation (.4). |
| 09/26/22 | Sterling Paulson | 3.70 | Review materials re privilege log. |
| 09/26/22 | Sobeida Peralta | 3.80 | Review and analyze documents listed in privilege log to confirm or downgrade privilege status. |

Legal Services for the Period Ending September 30, 2022  Invoice Number:  1050068902
Altera Infrastructure L.P.  Matter Number:  44781-31
Investigation Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/26/22 | Nicholas Perrone | 3.30 | Review documents identified by attorneys for production (.9); prepare saved searches in both FTI and internal Relativity database for documents identified by attorneys and circulate same links to team for review (1.6); prepare documents tagged for deposition (.8). |
| 09/26/22 | Anne I. Salomon | 9.70 | Attend advisor coordinating telephone conference (.5); conference with C. McGushin and A. Schrader re C. Ruell deposition preparation (.5); conference with FTI re document production (.7); prepare documents for production and privilege log (1.9); prepare for FTI deposition (3.9); further prepare for same (2.2). |
| 09/26/22 | Brian Schartz, P.C. | 0.80 | Telephone conference with K&E team re conference on Debtors RFPs and depositions. |
| 09/26/22 | Alexandra Schrader | 4.60 | Review and finalize privilege waiver brief for filing (2.8); perform quality check of privileged documents (1.2); conference with A. Salomon and C. McGushin re intercompany transfers (.3); review documents for C. Ruell deposition preparation (.3). |
| 09/26/22 | Josh Sussberg, P.C. | 0.80 | Review motion for emergency hearing, motion to quash and motion to compel (.5); correspond with K&E team re same and timing for hearings (.3). |
| 09/26/22 | Gary M. Vogt | 8.00 | Correspond with K&E team re FTI database update matters (.8); research, compile information re restructuring committee, creditors' committee and ad hoc group of noteholders responses to Company discovery responses (2.8); compile additional Evercore materials for review (.3); coordinate with FTI re processing of Evercore materials for review (.5); research, compile materials and information requested for deposition (3.6). |

Legal Services for the Period Ending September 30, 2022      Invoice Number:      1050068902
Altera Infrastructure L.P.      Matter Number:      44781-31
Investigation Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/26/22 | Jeffrey J. Zeiger, P.C. | 4.20 | Participate in telephone conference with management, FTI and Evercore re litigation and case update (.5); participate in restructuring committee telephone conference (1.0); telephone conference with Quinn, Jackson Walker, K&E team re discovery issues (.2); telephone conference with JW re redaction issues and case strategy (.3); analyze briefs filed by creditors' committee and Brookfield on waiver and creditor discovery issues (1.7); revise and finalize waiver brief (.5). |
| 09/27/22 | Toni M. Anderson | 1.00 | Review and analyze Company documents to prepare Priv Log and downgrade QC search queries for attorney review (.8); correspond with E. Bishop re same (.2). |
| 09/27/22 | Heather A. Bartels | 0.70 | Prepare for and participate in team conference re litigation updates and workstreams (.5); review and analyze documents re privilege (.2). |
| 09/27/22 | Erin Bishop | 9.70 | Telephone conference with K&E team re case status and strategy (.5); telephone conference with A. Salomon re discovery strategy (.5); review and analyze requests re supplemental productions (1.5); coordinate review and production of same (2.0); review and analyze documents re privilege designations (3.5); revise privilege log entries re same (1.7). |
| 09/27/22 | Rachel S. Briones | 2.10 | Video conference with K&E team re case status, updates, next steps (.6); review, analyze A. D'Souza transcript re errata designations (1.2); correspond with E. Bishop, K&E team re same (.3). |
| 09/27/22 | Gavin Campbell | 0.10 | Discuss Evercore document collection with J. Willis. |
| 09/27/22 | Gavin Campbell | 0.90 | Discuss discovery tasks with K&E team. |
| 09/27/22 | Gavin Campbell | 0.50 | Discuss discovery tasks with K&E team, Quinn Emanuel and Jackson Walker. |
| 09/27/22 | Gavin Campbell | 0.50 | Analyze case law and precedent materials re litigation issues. |
| 09/27/22 | Gavin Campbell | 0.90 | Analyze documents re deposition preparation. |
| 09/27/22 | Gavin Campbell | 1.10 | Correspond with A. Salomon, K&E team re discovery and deposition tasks. |

Legal Services for the Period Ending September 30, 2022      Invoice Number:     1050068902
Altera Infrastructure L.P.      Matter Number:      44781-31
Investigation Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/27/22 | Gavin Campbell | 0.90 | Prepare next steps re outstanding discovery responses. |
| 09/27/22 | Julian Gamboa | 1.70 | Assist E. Bishop re privilege quality check searches (1.0); telephone conference with A. Salomon and litigation team re pending projects and assignments (.5); conference with G. Vogt re revised privilege log (.2). |
| 09/27/22 | John R. Luze | 0.40 | Review and analyze open discovery issues. |
| 09/27/22 | Casey McGushin | 1.70 | Participate in telephone conference with Quinn, JW and K&E teams re offensive discovery (.5); participate in telephone conference with K&E team re discovery coverage (.7); review I. Craig transcript for purposes of errata and confidentiality (.5). |
| 09/27/22 | Sterling Paulson | 0.70 | Review materials for privilege and production. |
| 09/27/22 | Sobeida Peralta | 3.80 | Review and analyze documents listed in privilege log to confirm or downgrade privilege status. |
| 09/27/22 | Nicholas Perrone | 5.30 | Attend telephone conference with team re case status and upcoming projects and responsibilities (.8); prepare, revise Evercore documents for production (1.4); prepare deposition transcripts and related materials for attorneys for review (.6); review documents identified by attorneys for produced versions (.9); send new and amended calendar invites re UCC's second amended notice of deposition and updated internal charts re same (.6); prepare documents identified in UCC's email for privilege downgrade purposes (1.0). |
| 09/27/22 | Anne I. Salomon | 6.80 | Prepare for deposition for C. Ruell (3.9); prepare documents and privilege log for production (2.9). |

Legal Services for the Period Ending September 30, 2022     Invoice Number:     1050068902
Altera Infrastructure L.P.     Matter Number:     44781-31
Investigation Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/27/22 | Alexandra Schrader | 6.80 | Participate in C. Ruell deposition preparation session (2.0); conference with E. Bishop, K&E team re case status and next steps (.5); conference with G. Campbell, A. Salomon and C. McGushin re deposition preparation topics (.4); draft talking points re privilege waiver arguments (1.3); review documents and deposition transcripts for deposition preparation (2.2); conference with A. Salomon re deposition preparation (.2); circulate deposition preparation conference invites and deposition placeholders (.2). |
| 09/27/22 | Gary M. Vogt | 6.30 | Review, revise materials re privilege log post further de-privilege review (3.0); review, finalize Company production re UCC and ad hoc group of noteholders requests for production (1.5); review, revise Company third amended privilege logs (1.8). |
| 09/27/22 | Aparna Yenamandra | 1.00 | Review and revise objection to motion to continue. |
| 09/27/22 | Jeffrey J. Zeiger, P.C. | 0.80 | Analyze briefs on privilege waiver issues and outline from A. Schrader in preparation re potential argument. |
| 09/28/22 | Toni M. Anderson | 1.00 | Conference with G. Vogt re preparation of replacement production documents for delivery to FTI (.5); coordinate preparation of third party production documents for attorney review (.5). |
| 09/28/22 | Heather A. Bartels | 3.50 | Review and analyze documents re privilege. |
| 09/28/22 | Erin Bishop | 5.20 | Telephone conference with vendor re document review and production planning (.5); telephone conferences with A. Salomon re review strategy for same (.5); review and analyze collections re supplemental productions (1.5); review and analyze potential productions re privilege designations (2.7). |
| 09/28/22 | Rachel S. Briones | 10.10 | Draft errata re A. D'Souza transcript (3.9); revise notice re A. D'Souza transcript confidentiality designations (2.2); correspond with K&E team re same (.4); telephone conference with A. Solomon re same (.3); review, analyze documents re privilege designations (3.3). |

Legal Services for the Period Ending September 30, 2022          Invoice Number:          1050068902
Altera Infrastructure L.P.                                        Matter Number:            44781-31
Investigation Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/28/22 | Gavin Campbell | 0.40 | Analyze documents produced by ad hoc noteholder group. |
| 09/28/22 | Gavin Campbell | 3.00 | Analyze documents re deposition preparation. |
| 09/28/22 | Gavin Campbell | 2.10 | Participate in W. Transier deposition preparation session. |
| 09/28/22 | Gavin Campbell | 1.00 | Correspond with A. Salomon, K&E team re discovery and deposition tasks. |
| 09/28/22 | Gavin Campbell | 0.10 | Discuss deposition and hearing tasks with J. Zeiger. |
| 09/28/22 | Julian Gamboa | 0.30 | Assist G. Vogt re K&E team email distribution listservs (.2); conference with N. Perrone re document review workspace (.1). |
| 09/28/22 | Casey McGushin | 0.90 | Review I. Craig deposition transcript for errata and confidentiality. |
| 09/28/22 | Sterling Paulson | 3.60 | Analyze materials for privilege and production. |
| 09/28/22 | Sobeida Peralta | 3.80 | Review and analyze documents listed in privilege log to confirm or downgrade privilege status. |
| 09/28/22 | Nicholas Perrone | 3.80 | Review documents identified by attorneys for produced versions (1.1); correspond with litigation support department re Wachtell Lipton/Topco production (1.2); correspond with Quinn Emanuel re deposition exhibits to date (.5); consolidate background materials (.3); correspond with deposition vendor re audio and video files (.4); correspond with FTI re Evercore response documents (.3). |
| 09/28/22 | Anne I. Salomon | 7.20 | Conference with FTI re document production (.7); prepare documents and privilege log for production (3.2); deposition preparation (3.3). |
| 09/28/22 | Alexandra Schrader | 5.10 | Conference with A. Salomon re deposition preparation and case status (.1); review Evercore documents for responsiveness and privilege (4.1); review financial data room for deposition preparation materials (.9). |
| 09/28/22 | Josh Sussberg, P.C. | 0.30 | Correspond with K&E team re response to emergency motion to adjust hearing timing (.1); telephone conference with J. Zeiger and B. Schartz re same (.2). |

Legal Services for the Period Ending September 30, 2022  Invoice Number: 1050068902
Altera Infrastructure L.P.                               Matter Number: 44781-31
Investigation Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/28/22 | Gary M. Vogt | 5.00 | Compile, distribute ad hoc group production (1.0); review, revise cross reference re Company productions (2.2); correspond with T. Anderson re production images matters (1.0); finalize letter re confidentiality designations re D'Souza deposition transcript (.8). |
| 09/28/22 | Jeffrey J. Zeiger, P.C. | 1.80 | Telephone conference with G. Campbell re case strategy and open discovery issues (.2); telephone conferences with G. Campbell re trial preparation issues (.5); revise objection to motion to continue trial date (.7); outline key issues for trial preparation (.4). |
| 09/29/22 | Erin Bishop | 6.90 | Telephone conference with vendor re discovery status (.5); telephone conference with S. Gottlieb and A. Hyde re case background and strategy (.7); review and analyze documents for production (3.5); review and analyze privilege designations for same (2.2). |
| 09/29/22 | Rachel S. Briones | 2.10 | Review, analyze documents re privilege designations (1.4); correspond with E. Bishop re same (.2); correspond with A. Salomon re M. Rudnick deposition (.3); telephone conference with E. Bishop re same (.2). |
| 09/29/22 | Gavin Campbell | 0.50 | Participate in telephone conference with A. Salomon, E. Bishop and discovery vendor re document review and production tasks. |
| 09/29/22 | Gavin Campbell | 2.20 | Participate in W. Transier deposition preparation session. |
| 09/29/22 | Gavin Campbell | 0.30 | Discuss deposition and hearing tasks with J. Zeiger. |
| 09/29/22 | Gavin Campbell | 0.20 | Analyze documents for potential production. |
| 09/29/22 | Gavin Campbell | 1.70 | Analyze case law and precedent materials re litigation issues. |
| 09/29/22 | Gavin Campbell | 0.20 | Discuss deposition preparation with M. Scheck. |
| 09/29/22 | Gavin Campbell | 0.60 | Correspond with A. Salomon, K&E team re discovery and deposition tasks. |
| 09/29/22 | Gavin Campbell | 0.50 | Discuss deposition and hearing tasks with J. Zeiger. |

Legal Services for the Period Ending September 30, 2022    Invoice Number:    1050068902
Altera Infrastructure L.P.                                  Matter Number:     44781-31
Investigation Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/29/22 | Annie Laurette Dreisbach | 0.60 | Correspond with R. Briones, K&E team re discovery requests (.2); review and analyze documents re same (.4). |
| 09/29/22 | Julian Gamboa | 0.60 | Telephone conference with K&E team and FTI re collection, review and production updates. |
| 09/29/22 | Sterling Paulson | 1.10 | Analyze materials for privilege and production. |
| 09/29/22 | Sobeida Peralta | 3.50 | Review and analyze documents listed in privilege log to confirm or downgrade privilege status. |
| 09/29/22 | Nicholas Perrone | 4.10 | Review documents identified by attorneys for produced versions (1.7); prepare and finalize audio and video files re deposition errata (.4); correspond with FTI to batch out Evercore responsiveness documents (.6); correspond with Veritext Court Reporting Services re upcoming depositions (.3); revise calendar invites and tracking charts re deposition scheduling changes (1.1). |
| 09/29/22 | Anne I. Salomon | 8.60 | Telephone conference with Company advisors (.8); conference with FTI re document production (.6); prepare for deposition re C. Ruell (3.8); prepare documents for production and conference with K&E team re same (3.4). |
| 09/29/22 | Alexandra Schrader | 5.00 | Review I. Craig deposition transcript (1.0); review Evercore documents for responsiveness and privilege (1.2); review board documents for potential production (2.6); conference with A. Salomon re C. Ruell deposition preparation (.2). |
| 09/29/22 | Josh Sussberg, P.C. | 0.60 | Review and revise objection to emergency motion (.5); correspond re same (.1). |
| 09/29/22 | Kyle Nolan Trevett | 0.40 | Review documents for production (.2); correspond with A. Schrader and A. Dreisbach re same (.2). |
| 09/29/22 | Gary M. Vogt | 1.50 | Review and revise cross reference re Company productions (1.0); review and analyze inquiry re Company productions (.5). |
| 09/29/22 | Jeffrey J. Zeiger, P.C. | 1.70 | Telephone conference with management re address litigation issues (.8); telephone conferences with G. Campbell re hearing and deposition issues (.9). |

Legal Services for the Period Ending September 30, 2022  Invoice Number: 1050068902
Altera Infrastructure L.P.  Matter Number: 44781-31
Investigation Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/30/22 | Erin Bishop | 0.90 | Draft summary of outstanding document production items (.4); telephone conference with A. Salomon re same (.3); telephone conference with FTI re same (.2). |
| 09/30/22 | Rachel S. Briones | 1.50 | Prepare for M. Rudnick deposition (.3); attend same (.2); correspond with A. Salomon, K&E team re M. Rudnick deposition, case updates, next steps (.8); telephone conference with A. Solomon re same (.2). |
| 09/30/22 | Gavin Campbell | 0.40 | Correspond with K&E team re litigation case tasks. |
| 09/30/22 | Sobeida Peralta | 0.50 | Review governance term sheet draft outlining potential agreement resolving dispute. |
| 09/30/22 | Nicholas Perrone | 1.30 | Review documents for produced versions (.9); prepare audio and video files re deposition errata (.4). |
| 09/30/22 | Anne I. Salomon | 3.00 | Conference with FTI re document production (.5); deposition preparation re C. Ruell (1.1); conference with litigation attorneys re case status (1.4). |
| 09/30/22 | Alexandra Schrader | 0.40 | Conference with A. Salomon re case status and next steps (.2); summarize outstanding tasks and status of same (.2). |
| 09/30/22 | Josh Sussberg, P.C. | 0.30 | Correspond with K&E team re emergency hearing and next steps. |
| 09/30/22 | Gary M. Vogt | 1.00 | Research, compile deposition materials requested for hearing preparation. |
| 09/30/22 | Jeffrey J. Zeiger, P.C. | 0.60 | Telephone conference with A. Kornfeld re deposition issues (.1); telephone conference with B. Lack re same (.1); address follow up issues with litigation team re settlement and remaining assignments (.4). |

**Total**           **1,691.50**

**October 2022 – November 4, 2022**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 16, 2022

Altera Infrastructure L.P.
69 Pitts Bay Road
Pembroke HM 08

Attn: Duncan Donaldson

**Invoice Number:  1050070578**
**Client Matter:**  44781-7

---

**In the Matter of Litigation Advice**

For legal services rendered through November 4, 2022
(see attached Description of Legal Services for detail)                    $ 139,461.00

Total legal services rendered                                             $ 139,461.00

Legal Services for the Period Ending November 4, 2022     Invoice Number:     1050070578
Altera Infrastructure L.P.     Matter Number:     44781-7
Litigation Advice

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Erin Bishop | 7.70 | 1,035.00 | 7,969.50 |
| Adam Brandy | 0.40 | 660.00 | 264.00 |
| Rachel S. Briones | 19.10 | 900.00 | 17,190.00 |
| Gavin Campbell | 21.40 | 1,230.00 | 26,322.00 |
| Annie Laurette Dreisbach | 3.20 | 1,115.00 | 3,568.00 |
| Samantha Helgason | 0.50 | 795.00 | 397.50 |
| Casey McGushin | 2.00 | 1,195.00 | 2,390.00 |
| Robert Orren | 1.40 | 480.00 | 672.00 |
| Nicholas Perrone | 0.90 | 365.00 | 328.50 |
| Margaret Reiney | 2.20 | 1,035.00 | 2,277.00 |
| Anne I. Salomon | 42.30 | 1,250.00 | 52,875.00 |
| Alexandra Schrader | 5.10 | 900.00 | 4,590.00 |
| Gary M. Vogt | 0.80 | 480.00 | 384.00 |
| Jeffrey J. Zeiger, P.C. | 12.30 | 1,645.00 | 20,233.50 |
| **TOTALS** | **119.30** | | **$ 139,461.00** |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending November 4, 2022 | | Invoice Number: | 1050070578 |
| Altera Infrastructure L.P. | | Matter Number: | 44781-7 |
| Litigation Advice | | | |

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/02/22 | Annie Laurette Dreisbach | 0.20 | Correspond with K&E team re bondholder discovery. |
| 10/03/22 | Gavin Campbell | 0.40 | Correspond with K&E team re litigation case tasks. |
| 10/03/22 | Gavin Campbell | 0.50 | Telephone conference with K&E, Company, and co-advisor teams re case status and tasks. |
| 10/03/22 | Gavin Campbell | 0.60 | Prepare list of litigation tasks for disclosure statement and confirmation hearings. |
| 10/03/22 | Gavin Campbell | 0.30 | Conference with J. Zeiger re litigation case tasks for disclosure statement and DIP hearing. |
| 10/03/22 | Anne I. Salomon | 0.30 | Conference with FTI team re winding down document review and production. |
| 10/03/22 | Jeffrey J. Zeiger, P.C. | 0.80 | Telephone conference with Company re litigation issues (.5); telephone conference with G. Campbell re litigation preparation re disclosure statement and DIP hearing (.3). |
| 10/04/22 | Rachel S. Briones | 2.20 | Review, analyze litigation issues (.7); review direct examination outline (.6); correspond with G. Campbell re same (.4); review, analyze precedent disclosure statement hearing transcripts re litigation considerations (.5). |
| 10/04/22 | Gavin Campbell | 0.50 | Draft list of litigation tasks for disclosure statement and confirmation hearings. |
| 10/04/22 | Gavin Campbell | 0.60 | Correspond with J. Zeiger, K&E team re litigation tasks for disclosure statement and confirmation hearings. |
| 10/04/22 | Gavin Campbell | 0.40 | Conference with K&E team re preparations for DIP hearing. |
| 10/04/22 | Gavin Campbell | 0.40 | Telephone conference with K&E team re preparations for DIP hearing. |
| 10/04/22 | Annie Laurette Dreisbach | 1.30 | Correspond with R. Orren, K&E team re hearing preparation (.7); review and revise witness and exhibit list re same (.3); correspond with declarant re same (.3). |
| 10/04/22 | Samantha Helgason | 0.50 | Review, analyze witness and exhibit list. |
| 10/04/22 | Robert Orren | 1.40 | Draft agenda for October 7 hearing (1.1); correspond with A. Dreisbach re same (.3). |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending November 4, 2022 | | Invoice Number: | 1050070578 |
| Altera Infrastructure L.P. | | Matter Number: | 44781-7 |
| Litigation Advice | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/04/22 | Anne I. Salomon | 3.00 | Conferences with K&E teams re final DIP hearing (1.0); conference with C. Ruell re final DIP hearing preparation (.3); prepare re litigation considerations re hearing re DIP and cash management motions (1.7). |
| 10/04/22 | Alexandra Schrader | 0.30 | Conference with A. Salomon re first day declaration (.1); review same (.2). |
| 10/04/22 | Jeffrey J. Zeiger, P.C. | 0.80 | Telephone conference with G. Campbell, K&E team re preparation for disclosure statement and DIP approval hearing (.5); address follow up issues with K&E team re same (.1); review witness and exhibit list re same (.2). |
| 10/05/22 | Rachel S. Briones | 0.30 | Correspond with G. Campbell re A. D'Souza re preparation sessions. |
| 10/05/22 | Gavin Campbell | 0.20 | Correspond with K&E team re litigation tasks for DIP hearing. |
| 10/05/22 | Gavin Campbell | 0.20 | Analyze draft witness and exhibit list for DIP hearing (.1); correspond with team and co-counsel re same (.1). |
| 10/05/22 | Annie Laurette Dreisbach | 1.70 | Review and revise talking points re October 7 hearing (1.4); correspond with JW team re same (.3). |
| 10/05/22 | Nicholas Perrone | 0.40 | Prepare litigation binders re hearing. |
| 10/05/22 | Anne I. Salomon | 5.20 | Prepare for C. Ruell and D. Rush final DIP hearing preparation sessions. |
| 10/05/22 | Alexandra Schrader | 0.30 | Prepare litigation materials re hearing. (.2); correspond with K&E team re hearing exhibit and witness lists (.1). |
| 10/05/22 | Jeffrey J. Zeiger, P.C. | 0.60 | Review, analyze disclosure statement re J. Steinsland witness preparation session re hearing. |
| 10/06/22 | Gavin Campbell | 0.20 | Revise direct testimony outline re DIP hearing. |
| 10/06/22 | Gavin Campbell | 0.70 | Correspond with K&E team re litigation tasks for DIP hearing. |
| 10/06/22 | Gavin Campbell | 0.30 | Analyze DIP filings in preparation for DIP hearing. |
| 10/06/22 | Casey McGushin | 0.60 | Participate in witness preparation session with J. Steinsland re hearing (.4); prepare for same (.2). |

Legal Services for the Period Ending November 4, 2022     Invoice Number:     1050070578
Altera Infrastructure L.P.     Matter Number:     44781-7
Litigation Advice

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/06/22 | Anne I. Salomon | 7.70 | Participate in witness preparation re C. Ruell for final DIP hearing (2.6); prepare for same (.2); draft direct examination outline re C. Ruell re final DIP hearing (2.7); conduct witness preparation re D. Rush re hearing (.5); draft, review, revise direct re D. Rush re hearing (1.7). |
| 10/06/22 | Alexandra Schrader | 1.00 | Participate in witness preparation re C. Ruell hearing preparation session. |
| 10/06/22 | Jeffrey J. Zeiger, P.C. | 1.10 | Video conference with J. Steinsland, K&E team re witness preparation (.5); telephone conference with C. McGushin re follow up issues (.1); correspond with K&E team re witness preparation issues re DIP (.5). |
| 10/07/22 | Adam Brandy | 0.40 | Telephone conference with G. Gannon re bankruptcy mediation. |
| 10/07/22 | Casey McGushin | 0.70 | Prepare for hearing. |
| 10/10/22 | Gavin Campbell | 0.50 | Prepare list of litigation tasks for confirmation hearing. |
| 10/12/22 | Gavin Campbell | 0.30 | Correspond with A. Dreisbach and K&E team re litigation tasks for confirmation hearing. |
| 10/12/22 | Margaret Reiney | 1.20 | Review and revise removal motion (.8); correspond with K&E team re same (.4). |
| 10/13/22 | Rachel S. Briones | 0.30 | Correspond with G. Campbell re upcoming confirmation hearing re witness preparation. |
| 10/13/22 | Gavin Campbell | 0.90 | Correspond with K&E team re litigation tasks for confirmation hearing. |
| 10/13/22 | Anne I. Salomon | 0.40 | Review documents re confirmation and witness preparation. |
| 10/14/22 | Gavin Campbell | 0.30 | Correspond with K&E team re litigation tasks for confirmation hearing. |
| 10/14/22 | Margaret Reiney | 0.40 | Correspond with K&E, NRF, PW teams re removal extension motion. |
| 10/14/22 | Anne I. Salomon | 2.20 | Review liquidation analysis, valuation, and financial projects re confirmation hearing preparation. |
| 10/17/22 | Rachel S. Briones | 0.80 | Video conference with C. McGushin, K&E team re next steps. |
| 10/17/22 | Gavin Campbell | 0.70 | Telephone conference with K&E team re litigation tasks for confirmation hearing. |
| 10/17/22 | Gavin Campbell | 0.50 | Correspond with K&E team re litigation tasks for confirmation hearing. |

Legal Services for the Period Ending November 4, 2022      Invoice Number:      1050070578
Altera Infrastructure L.P.                                 Matter Number:           44781-7
Litigation Advice

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/17/22 | Gavin Campbell | 0.30 | Discuss confirmation hearing preparations with K&E team and FTI. |
| 10/17/22 | Casey McGushin | 0.70 | Conference with R. Briones, K&E team re next steps. |
| 10/17/22 | Anne I. Salomon | 1.50 | Conference with FTI re confirmation hearing preparation (.4); conference with litigation attorneys re confirmation hearing preparation (.7); review liquidation analysis re same (.4). |
| 10/17/22 | Gary M. Vogt | 0.80 | Telephone conference with K&E team re confirmation status and projects. |
| 10/17/22 | Jeffrey J. Zeiger, P.C. | 0.70 | Video conference with G. Campbell, K&E team re witness testimony re confirmation hearing preparation. |
| 10/18/22 | Erin Bishop | 0.30 | Review and analyze confirmation requirements re witness testimony preparation. |
| 10/18/22 | Gavin Campbell | 0.40 | Correspond with K&E team re litigation tasks for confirmation hearing. |
| 10/18/22 | Gavin Campbell | 0.40 | Analyze caselaw re confirmation hearing preparations. |
| 10/18/22 | Gavin Campbell | 0.90 | Analyze filings re confirmation hearing preparations. |
| 10/18/22 | Anne I. Salomon | 0.20 | Review correspondence re confirmation hearing preparation re witness testimony considerations. |
| 10/19/22 | Gavin Campbell | 0.40 | Correspond with K&E team re litigation tasks for confirmation hearing. |
| 10/19/22 | Anne I. Salomon | 2.50 | Review liquidation and feasibility analysis re confirmation hearing witness preparation re witness testimony considerations. |
| 10/20/22 | Gavin Campbell | 0.20 | Correspond with K&E team re litigation tasks for confirmation hearing. |
| 10/20/22 | Gavin Campbell | 0.40 | Telephone conference with K&E team re confirmation hearing preparation. |
| 10/20/22 | Anne I. Salomon | 0.40 | Review feasibility analysis re confirmation hearing preparation re witness testimony considerations. |
| 10/20/22 | Jeffrey J. Zeiger, P.C. | 0.40 | Telephone conference with K&E team re preparation re confirmation hearing re witness testimony considerations. |
| 10/21/22 | Gavin Campbell | 0.20 | Correspond with A. Salomon re litigation tasks for confirmation hearing. |

Legal Services for the Period Ending November 4, 2022     Invoice Number:    1050070578
Altera Infrastructure L.P.     Matter Number:    44781-7
Litigation Advice

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/21/22 | Gavin Campbell | 0.10 | Correspond with K&E team re litigation tasks for confirmation hearing. |
| 10/21/22 | Gavin Campbell | 0.10 | Analyze valuation and liquidation analysis materials re confirmation hearing preparations. |
| 10/21/22 | Anne I. Salomon | 2.80 | Draft, review, revise direct examination re D. Rush re confirmation hearing (2.4); conference with G. Campbell re same (.4). |
| 10/24/22 | Erin Bishop | 1.50 | Telephone conference with A. Salomon re confirmation preparation re witness testimony considerations (.3); draft outlines in preparation for same (1.2). |
| 10/24/22 | Rachel S. Briones | 0.40 | Correspond with K&E team re confirmation declarations. |
| 10/24/22 | Gavin Campbell | 0.50 | Correspond with K&E team re litigation tasks for confirmation hearing. |
| 10/24/22 | Anne I. Salomon | 1.70 | Conference with E. Bishop re feasibility preparation reconfirmation re witness testimony (.5); conference with A. Schrader re liquidation analysis preparation re confirmation hearing re witness testimony (.3); review, analyze liquidation and feasibility analysis re confirmation hearing re same (.9). |
| 10/25/22 | Gavin Campbell | 0.10 | Correspond with K&E team re litigation tasks for confirmation hearing. |
| 10/26/22 | Margaret Reiney | 0.60 | Review and revise removal motion (.3); correspond with K&E, PW, NRF teams re same (.3). |
| 10/27/22 | Rachel S. Briones | 1.60 | Review, analyze confirmation order (.7); correspond with G. Campbell re same (.4); correspond with J. Zeiger, G. Campbell and A. Dreisbach re Whatley declaration (.5). |
| 10/27/22 | Gavin Campbell | 0.40 | Correspond with K&E team re litigation tasks for confirmation hearing. |
| 10/27/22 | Anne I. Salomon | 2.10 | Revise Rush declaration (1.5); prepare for direct examination re confirmation hearing (.6). |
| 10/28/22 | Erin Bishop | 1.40 | Draft witness outlines re confirmation hearing. |
| 10/28/22 | Erin Bishop | 1.00 | Review and analyze declarations re confirmation preparation. |

Legal Services for the Period Ending November 4, 2022      Invoice Number:      1050070578
Altera Infrastructure L.P.      Matter Number:      44781-7
Litigation Advice

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/28/22 | Rachel S. Briones | 1.10 | Review, analyze declarations in support of confirmation (.8); correspond with K&E team re same (.3). |
| 10/28/22 | Gavin Campbell | 0.50 | Correspond with K&E team re confirmation declarations and litigation tasks. |
| 10/31/22 | Rachel S. Briones | 2.40 | Review, analyze Whatley declaration (.4); correspond with K&E team re same (.3); Review, analyze Rush declaration (.4); correspond with K&E team re same (.4); analyze confirmation declarations re Rule 26 requirements (.6); correspond with K&E team re Rush direct outline (.3). |
| 10/31/22 | Gavin Campbell | 0.50 | Correspond with K&E team re confirmation declarations and litigation tasks. |
| 10/31/22 | Anne I. Salomon | 2.20 | Review, revise Steinsland direct outline (1.0); conference with E. Bishop re same (.3); correspond with K&E team re confirmation preparation (.3); prepare materials re same re witness testimony (.6). |
| 10/31/22 | Jeffrey J. Zeiger, P.C. | 1.50 | Revise J. Steinsland direct (.9); analyze issues re same (.4); correspond with K&E team on follow-up issues re confirmation declarations (.2). |
| 11/01/22 | Erin Bishop | 2.20 | Review and analyze Stretto declaration re confirmation briefing (.7); draft witness preparation outline re same (1.5). |
| 11/01/22 | Rachel S. Briones | 8.80 | Draft D. Rush confirmation direct outline (3.1); revise same (1.4); correspond with G. Campbell re same (.5); review, revise Stretto confirmation declaration (.8); correspond with E. Bishop and G. Campbell re same (.4); draft M. Whatley confirmation direct outline (2.3); correspond with G. Campbell re same (.3). |
| 11/01/22 | Gavin Campbell | 0.10 | Discuss hearing confirmation preparations with E. Bishop. |
| 11/01/22 | Gavin Campbell | 1.20 | Correspond with team members re confirmation declarations and confirmation hearing tasks. |
| 11/01/22 | Anne I. Salomon | 2.40 | Prepare for confirmation hearing and related litigation concerns. |
| 11/01/22 | Alexandra Schrader | 0.70 | Review, analyze D. Rush declaration. |
| 11/01/22 | Jeffrey J. Zeiger, P.C. | 0.20 | Review and comment on revisions to J. Steinsland declaration. |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending November 4, 2022 | | Invoice Number: | 1050070578 |
| Altera Infrastructure L.P. | | Matter Number: | 44781-7 |
| Litigation Advice | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 11/02/22 | Erin Bishop | 0.20 | Review and analyze declarations re confirmation. |
| 11/02/22 | Rachel S. Briones | 1.20 | Review, analyze Whatley declaration (.5); correspond with G. Campbell re same (.3); review, analyze Stretto declaration (.4). |
| 11/02/22 | Gavin Campbell | 0.80 | Discuss preparations for confirmation hearing with J.R. Steinsland, J. Zeiger, J. Luze, and co-advisors. |
| 11/02/22 | Gavin Campbell | 0.30 | Correspond with K&E team members re confirmation declaration, briefing, and hearing preparation tasks. |
| 11/02/22 | Gavin Campbell | 0.10 | Discuss preparations for confirmation hearing with C. Ruell. |
| 11/02/22 | Gavin Campbell | 0.30 | Analyze and suggest revisions to draft witness outlines for confirmation hearing. |
| 11/02/22 | Gavin Campbell | 1.70 | Analyze draft confirmation brief and declarations and suggest revisions to same. |
| 11/02/22 | Gavin Campbell | 0.90 | Discuss preparations for confirmation hearing with J. Zeiger and team members. |
| 11/02/22 | Gavin Campbell | 0.30 | Discuss preparations for confirmation hearing with D. Rush, A. Salomon, and A. Schrader. |
| 11/02/22 | Nicholas Perrone | 0.50 | Correspond with K&E team re confirmation hearing litigation preparation. |
| 11/02/22 | Anne I. Salomon | 4.80 | Attend witness preparation of J. Steinsland re confirmation (.8); prepare for D. Rush witness preparation (2.4); conduct D. Rush witness preparation session (.5); prepare for confirmation hearing (1.1). |
| 11/02/22 | Alexandra Schrader | 2.20 | Conference with K&E team, FTI, Evercore and Company re J. Steinsland declaration (.9); conference with K&E and FTI teams re D. Rush testimony (.4); review, analyze D. Rush declaration for filing (.6); attention to correspondence re D. Rush and J. Steinsland declarations (.3). |

Legal Services for the Period Ending November 4, 2022     Invoice Number:     1050070578
Altera Infrastructure L.P.     Matter Number:     44781-7
Litigation Advice

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/02/22 | Jeffrey J. Zeiger, P.C. | 3.90 | Participate in witness preparation session with J. Steinsland, D. Donaldson, G. Campbell, A. Schrader, FTI and Evercore re confirmation hearing (.9); analyze background documents in preparation for same (1.1); video conferences with G. Campbell, K&E team re follow up issues (1.0); revise confirmation declarations (.7); telephone conference with G. Campbell re follow up issues (.1); review and comment on edits to confirmation brief (.1). |
| 11/03/22 | Erin Bishop | 1.10 | Telephone conference with S. McGuire re confirmation hearing preparation (.3); prepare for same (.8). |
| 11/03/22 | Gavin Campbell | 0.20 | Discuss preparation for confirmation hearing with M. Whatley and R. Briones. |
| 11/03/22 | Gavin Campbell | 0.60 | Correspond with K&E team members re confirmation declaration, briefing, and hearing preparation tasks. |
| 11/03/22 | Gavin Campbell | 0.20 | Discuss preparations for confirmation hearing with S. McGuire and E. Bishop. |
| 11/03/22 | Gavin Campbell | 0.20 | Discuss preparations for confirmation hearing with C. Flaton and B. Finestone. |
| 11/03/22 | Gavin Campbell | 0.60 | Discuss preparations for confirmation hearing with J.R. Steinsland, J. Zeiger, J. Luze, and co-advisors. |
| 11/03/22 | Anne I. Salomon | 2.90 | Attend witness preparation with J. Steinsland re confirmation hearing (.7); conference with K&E team re Stretto declarant confirmation hearing preparation (.4); prepare for D. Rush confirmation hearing testimony (1.8). |
| 11/03/22 | Alexandra Schrader | 0.60 | Conference with K&E team, FTI, Evercore, and Company re J. Steinsland declaration. |
| 11/03/22 | Jeffrey J. Zeiger, P.C. | 2.30 | Conference with J. Steinsland, D. Donaldson, G. Campbell, K&E team, FTI and Evercore re preparation for confirmation hearing (.6); revise confirmation declarations (.6); revise J. Steinsland direct outline (1.1). |

**Total**      **119.30**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 16, 2022

Altera Infrastructure L.P.
69 Pitts Bay Road
Pembroke HM 08

Attn: Duncan Donaldson

**Invoice Number:  1050070579**
**Client Matter:**  44781-8

---

**In the Matter of Disclosure Statement, Plan, Confirmation**

For legal services rendered through November 4, 2022
(see attached Description of Legal Services for detail)          $ 1,253,956.00

Total legal services rendered                                    $ 1,253,956.00

| Legal Services for the Period Ending November 4, 2022 | Invoice Number: | 1050070579 |
| Altera Infrastructure L.P. | Matter Number: | 44781-8 |
| Disclosure Statement, Plan, Confirmation | | |

### Summary of Hours Billed

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Nick Argentieri | 136.50 | 910.00 | 124,215.00 |
| Erin Bishop | 6.10 | 1,035.00 | 6,313.50 |
| Rachel S. Briones | 5.10 | 900.00 | 4,590.00 |
| Gavin Campbell | 13.60 | 1,230.00 | 16,728.00 |
| Annie Laurette Dreisbach | 105.20 | 1,115.00 | 117,298.00 |
| Mark Dundon, P.C. | 3.80 | 1,625.00 | 6,175.00 |
| Tanya Jane Embers | 18.30 | 1,170.00 | 21,411.00 |
| Bryan D. Flannery | 10.50 | 1,275.00 | 13,387.50 |
| Isabel Gao | 63.10 | 660.00 | 41,646.00 |
| John Henry Gibbons | 29.40 | 660.00 | 19,404.00 |
| Jacqueline Hahn | 1.00 | 295.00 | 295.00 |
| Gabe Harley | 2.50 | 1,235.00 | 3,087.50 |
| Samantha Helgason | 92.80 | 795.00 | 73,776.00 |
| Rob Jacobson | 79.30 | 1,035.00 | 82,075.50 |
| Mary Kogut, P.C. | 17.80 | 1,595.00 | 28,391.00 |
| Catherine Lee | 32.90 | 910.00 | 29,939.00 |
| Courtney Loyack | 1.00 | 1,055.00 | 1,055.00 |
| John R. Luze | 51.80 | 1,260.00 | 65,268.00 |
| Brian Nakhaimousa | 7.20 | 910.00 | 6,552.00 |
| Brendan Nashelsky | 11.40 | 660.00 | 7,524.00 |
| Mavnick Nerwal | 4.20 | 1,810.00 | 7,602.00 |
| Robert Orren | 1.70 | 480.00 | 816.00 |
| Chris Pavlovich | 37.20 | 910.00 | 33,852.00 |
| Ryan Douglas Phelps | 8.50 | 1,305.00 | 11,092.50 |
| Zak Piech | 55.90 | 660.00 | 36,894.00 |
| Margaret Reiney | 126.70 | 1,035.00 | 131,134.50 |
| Kevin Rice | 165.40 | 1,115.00 | 184,421.00 |
| Anne I. Salomon | 4.90 | 1,250.00 | 6,125.00 |
| Brian Schartz, P.C. | 61.50 | 1,845.00 | 113,467.50 |
| Alexandra Schrader | 10.50 | 900.00 | 9,450.00 |
| Ben Sharp | 0.40 | 795.00 | 318.00 |
| Josh Sussberg, P.C. | 1.40 | 1,845.00 | 2,583.00 |

Legal Services for the Period Ending November 4, 2022

Altera Infrastructure L.P.

Disclosure Statement, Plan, Confirmation

Invoice Number: 1050070579

Matter Number: 44781-8

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Douglas F. Tedeschi, P.C. | 0.50 | 1,440.00 | 720.00 |
| Joe Tobias | 6.10 | 1,305.00 | 7,960.50 |
| Kyle Nolan Trevett | 7.30 | 795.00 | 5,803.50 |
| Matthew D. Turner | 2.30 | 1,235.00 | 2,840.50 |
| Danielle Walker | 2.50 | 295.00 | 737.50 |
| Oliver Weighill | 3.50 | 660.00 | 2,310.00 |
| Aparna Yenamandra | 12.70 | 1,325.00 | 16,827.50 |
| Jeffrey J. Zeiger, P.C. | 6.00 | 1,645.00 | 9,870.00 |
| **TOTALS** | **1,208.50** | | **$ 1,253,956.00** |

| Legal Services for the Period Ending November 4, 2022 | Invoice Number: | 1050070579 |
|---|---|---|
| Altera Infrastructure L.P. | Matter Number: | 44781-8 |
| Disclosure Statement, Plan, Confirmation | | |

### Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/01/22 | Annie Laurette Dreisbach | 2.60 | Review and revise disclosure statement (.9); review and revise disclosure statement order (.5); correspond with C. Pavlovich, K&E team re same (.6); correspond with noteholders re same (.4); correspond with Company re same (.2). |
| 10/01/22 | Bryan D. Flannery | 1.50 | Review and revise consent re solicitation statement and plan. |
| 10/01/22 | Catherine Lee | 1.20 | Review and revise disclosure statement. |
| 10/01/22 | Mavnick Nerwal | 0.70 | Correspond with K&E team re RSA, plan, and disclosure statement. |
| 10/01/22 | Chris Pavlovich | 0.90 | Review, revise disclosure statement order (.7); correspond with A. Dreisbach, K. Rice re same (.2). |
| 10/01/22 | Kevin Rice | 3.00 | Revise plan, bondholder purchase and sale agreement. |
| 10/01/22 | Josh Sussberg, P.C. | 0.30 | Correspond with B. Schartz re plan, disclosure statement, and mediation (.2); telephone conference with B. Schartz re same (.1). |
| 10/01/22 | Aparna Yenamandra | 1.00 | Correspond with K&E team re definitive documents re bondholder settlement. |
| 10/02/22 | Nick Argentieri | 1.80 | Correspond with K. Rice, K&E team re bank term sheet (.2); review, revise plan (.5); correspond with K&E team re same (.1); review, revise RSA amendment, bank term sheet (.9); correspond with K. Rice re same (.1). |
| 10/02/22 | Annie Laurette Dreisbach | 1.60 | Review and revise disclosure statement (.9); correspond with K&E team re same (.7). |
| 10/02/22 | Mark Dundon, P.C. | 1.00 | Revise disclosure statement tax provisions. |
| 10/02/22 | Samantha Helgason | 5.20 | Draft confirmation brief (3.0); review, revise solicitation materials (1.3); review, revise disclosure statement order (.9). |
| 10/02/22 | Rob Jacobson | 1.00 | Review, comment on disclosure statement. |
| 10/02/22 | Mary Kogut, P.C. | 0.20 | Review, revise RSA. |
| 10/02/22 | Catherine Lee | 3.20 | Review and revise disclosure statement. |
| 10/02/22 | Mavnick Nerwal | 0.50 | Correspond with K&E team re RSA, disclosure statement, and plan. |

Legal Services for the Period Ending November 4, 2022     Invoice Number:     1050070579
Altera Infrastructure L.P.     Matter Number:     44781-8
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/02/22 | Chris Pavlovich | 2.80 | Review, revise disclosure statement order, exhibits and schedules (2.4); correspond with A. Dreisbach, S. Helgason, K&E team re same (.4). |
| 10/02/22 | Ryan Douglas Phelps | 1.50 | Review and analyze questions re disclosure statement tax points (1.3); correspond with K&E team re same (.2). |
| 10/02/22 | Kevin Rice | 2.00 | Revise purchase and sale agreement (.8); correspond with interested parties re same (1.2). |
| 10/02/22 | Brian Schartz, P.C. | 2.00 | Correspond with K&E team re open deal items. |
| 10/02/22 | Josh Sussberg, P.C. | 0.10 | Correspond with K&E team re case status. |
| 10/02/22 | Joe Tobias | 1.20 | Review, revise disclosure statement. |
| 10/03/22 | Nick Argentieri | 6.10 | Revise bank term sheet (.2); correspond with K&E team re same (.1); review, analyze WLRK, K&E team revisions to plan (.8); telephone conference with O'Melveny team re RSA amendment (.3); correspond with O'Melveny team re same (.3); review, analyze same (.3); correspond with K. Rice, PwC team re same (.1); draft confirmation order (.5); review, analyze settlement term sheet, confirmation timeline, section 1145 analysis (1.1); correspond with R. Jacobson re RSA signatories (.2); correspond with M. Mitchell re RSA amendment and plan support agreement signature pages (.2); draft correspondence re RSA amendment, plan support agreement process and timeline (.7); review, analyze internal work product re same (.6); draft form of joinder re amended RSA (.1); draft schedule of retained causes of action (.2); review, analyze precedent re same (.2); revise plan (.2). |
| 10/03/22 | Gavin Campbell | 0.30 | Analyze revised disclosure statement and plan. |
| 10/03/22 | Annie Laurette Dreisbach | 0.60 | Conference with K&E team re emergence workstreams. |

Legal Services for the Period Ending November 4, 2022     Invoice Number:     1050070579
Altera Infrastructure L.P.     Matter Number:     44781-8
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/03/22 | Annie Laurette Dreisbach | 5.40 | Review and revise disclosure statement comments (1.9); review and revise disclosure statement order (.4); review and revise solicitation materials (1.5); correspond with K&E team re same (.7); correspond with U.S. Trustee re plan, disclosure statement (.3); conference with Stretto team re solicitation (.6). |
| 10/03/22 | Mark Dundon, P.C. | 0.20 | Correspond with K&E team re disclosure statement tax section. |
| 10/03/22 | Tanya Jane Embers | 1.50 | Correspond with K&E team re status and exit facilities. |
| 10/03/22 | Bryan D. Flannery | 1.70 | Telephone conference with K&E team re solicitation (.4); prepare for same (.2); review 1145 analysis (.6); review and revise disclosure statement and plan (.5). |
| 10/03/22 | Isabel Gao | 0.20 | Review settlement term sheet. |
| 10/03/22 | Samantha Helgason | 4.40 | Review, revise disclosure statement order and solicitation schedules (2.7); revise disclosure statement motion (1.1); telephone conference with R. Jacobson, K&E team, Stretto, FTI re solicitation (.3); correspond with C. Pavlovich, A. Dreisbach re disclosure statement order and solicitation schedules (.3). |
| 10/03/22 | Rob Jacobson | 2.90 | Review, comment on solicitation plan (1.5); analyze issues re same (.6); correspond with K&E team re same (.2); conference with Stretto, FTI, K&E team re same (.3); prepare for same (.3). |
| 10/03/22 | Mary Kogut, P.C. | 3.00 | Review, analyze exit facilities (1.0); review, analyze reporting summary chart (2.0). |
| 10/03/22 | Mary Kogut, P.C. | 0.20 | Review, analyze RSA issues and considerations. |
| 10/03/22 | Catherine Lee | 8.60 | Review and revise disclosure statement (4.0); review and analyze comments to same (2.0); correspond with A. Dreisbach and K&E team re same (.6); review and revise same (2.0). |

Legal Services for the Period Ending November 4, 2022      Invoice Number:      1050070579
Altera Infrastructure L.P.      Matter Number:      44781-8
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/03/22 | John R. Luze | 4.50 | Review and analyze comments to plan, disclosure statement, and related documents (1.4); conference with K&E team re same (.6); correspond with A. Dreisbach, K&E team re same (.2); correspond with WLRK, PW, PSZJ re same (.9); review and revise bondholder purchase and sale agreement (.6); review WLRK and PW comments re same (.5); conference with K&E team re same (.3). |
| 10/03/22 | Mavnick Nerwal | 0.50 | Correspond with K&E team re RSA, plan, disclosure statement. |
| 10/03/22 | Chris Pavlovich | 3.70 | Review, revise disclosure statement order (1.2); review, revise schedules re same (2.1); correspond with A. Dreisbach, S. Helgason and K&E team re same (.4). |
| 10/03/22 | Ryan Douglas Phelps | 3.50 | Review and summarize tax points re plan of reorganization (2.9); correspond with M. Dundon, K&E team re same (.6). |
| 10/03/22 | Margaret Reiney | 4.70 | Correspond with K&E, FTI teams re solicitation (.3); review and revise materials re emergence (.6); correspond with K&E team re same (.4); review and revise disclosure statement motion, plan (2.6); correspond with K&E team re same (.8). |
| 10/03/22 | Kevin Rice | 6.20 | Telephone conference with K&E, Stretto, FTI teams re solicitation (.5); revise purchase and sale agreement (3.0); revise plan (2.2); telephone conference with K&E team re confirmation items (.5). |
| 10/03/22 | Kevin Rice | 3.30 | Draft and revise purchase and sale agreement (2.0); revise plan re same (1.3). |
| 10/03/22 | Brian Schartz, P.C. | 3.50 | Telephone conference with K&E team re Company and advisor touch base (.6); telephone conference with J. Luze, K&E team re open plan workstreams (.3); review revised deal documents (1.9); correspond with A. Yenamandra re open items on deal terms (.7). |
| 10/03/22 | Josh Sussberg, P.C. | 0.10 | Correspond with K&E team re case status. |
| 10/03/22 | Joe Tobias | 1.00 | Review, revise disclosure statement. |
| 10/03/22 | Matthew D. Turner | 1.00 | Participate in solicitation catch-up telephone conference (.5); review, analyze solicitation matters (.5). |

Legal Services for the Period Ending November 4, 2022     Invoice Number:     1050070579
Altera Infrastructure L.P.     Matter Number:     44781-8
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/03/22 | Aparna Yenamandra | 2.00 | Correspond with B. Schartz re plan, disclosure statement changes (.7); analyze issues re same (1.3). |
| 10/04/22 | Nick Argentieri | 7.10 | Prepare proposed final versions of RSA amendment, bank term sheet, plan (.8); draft schedule of retained causes of action (.5); review, analyze WLRK comments to plan (.4); revise plan (.8); correspond with K. Rice re plan support agreement (.2); review, analyze research re confirmation issues (.6); correspond with K&E team re same (.2); review, analyze PW revisions to plan support agreement (.5); draft confirmation order (1.1); review, analyze precedent re same (.7); revise plan support agreement (1.0); correspond with K&E team re filing plan, disclosure statement (.3). |
| 10/04/22 | Annie Laurette Dreisbach | 9.90 | Review and revise disclosure statement comments (2.7); review and revise disclosure statement order (1.4); review and revise solicitation materials (3.1); conferences with K&E team re same (.5) correspond with K&E team re same (.9); conference with Stretto team re solicitation inquiries (.3); correspond with K&E team re same (.5); conference with Pachulski, Wachtell re same (.5). |
| 10/04/22 | Mark Dundon, P.C. | 1.00 | Revise disclosure statement tax provisions. |
| 10/04/22 | Tanya Jane Embers | 3.70 | Telephone conference with K&E team re FFTA exit facilities (3.2); correspond with K&E team re same (.5). |
| 10/04/22 | Isabel Gao | 0.80 | Review and revise memorandum re impairment (.5); correspond with K. Rice and N. Argentieri re same (.3). |
| 10/04/22 | Samantha Helgason | 6.40 | Review, revise disclosure statement order, solicitation materials (3.9); telephone conference with A. Dreisbach, R. Jacobson, C. Pavlovich re same (.3); further revise same (2.2). |
| 10/04/22 | Rob Jacobson | 2.80 | Review, analyze solicitation issues (.7); correspond with S. Helgason, K&E team re same (.5); correspond with Stretto team re preferred equity, note holder solicitation (.3); research, analyze issues re same (.8); correspond with Paul Weiss re solicitation (.5). |

Legal Services for the Period Ending November 4, 2022    Invoice Number:    1050070579
Altera Infrastructure L.P.    Matter Number:    44781-8
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/04/22 | Mary Kogut, P.C. | 1.50 | Review, analyze plan considerations (.7); review exit facilities (.8). |
| 10/04/22 | Catherine Lee | 7.40 | Review and revise disclosure statement (3.8); correspond with A. Dreisbach and K&E team re same (1.2); review and revise same re updates to plan and tax disclosure (2.4). |
| 10/04/22 | John R. Luze | 3.40 | Review and revise bondholder purchase and sale agreement re WLRK and PW comments to same (.8); conference with K&E team, PW and WLRK re same (.7); review and analyze revised plan, disclosure statement and disclosure statement approval motion (.6); conference with K&E team re same (.2); correspond with A. Dreisbach, K&E team re same (.2); review and analyze issues re timeline (.3); correspond with A. Dreisbach, K&E team re same (.2); conference with B. Schartz, K&E team re disclosure statement hearing preparation (.4). |
| 10/04/22 | Mavnick Nerwal | 0.50 | Correspond with K&E team re RSA, plan, disclosure statement (.3); correspond with K&E team re emergence (.2). |
| 10/04/22 | Chris Pavlovich | 7.30 | Review, revise disclosure statement order (2.5); review, revise schedules re same (3.9); conference with A. Dreisbach, R. Jacobson, S. Helgason and K&E team re same (.5); correspond with R. Jacobson, K&E team re same (.4). |
| 10/04/22 | Zak Piech | 1.10 | Review and revise disclosure statement. |
| 10/04/22 | Margaret Reiney | 5.60 | Review and revise disclosure statement motion (2.1); correspond with K&E team re same (.6); correspond with K&E, PW teams re tax planning, emergence (.4); review and revise plan (.9); correspond with K&E, PW, Wachtell teams re same (.9); correspond with K&E, JW teams re filing (.7). |
| 10/04/22 | Kevin Rice | 9.40 | Revise purchase and sale agreement (3.2); correspond with WLRK, K&E, PW teams re same (2.2); revise plan (3.0); draft plan supplement tracker (1.0). |

Legal Services for the Period Ending November 4, 2022  
Altera Infrastructure L.P.  
Disclosure Statement, Plan, Confirmation

Invoice Number:     1050070579  
Matter Number:       44781-8

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/04/22 | Brian Schartz, P.C. | 3.50 | Telephone conference with J. Luze, K&E team re disclosure statement hearing preparation (.4); correspond with K&E team re DIP and RSA issues (2.6); telephone conference with K&E team re plan, disclosure statement, DIP comments (.5). |
| 10/04/22 | Josh Sussberg, P.C. | 0.20 | Correspond with K&E team re status. |
| 10/04/22 | Joe Tobias | 3.50 | Review, revise disclosure statement. |
| 10/04/22 | Kyle Nolan Trevett | 0.60 | Draft talking points for disclosure statement hearing (.5); correspond with K&E team re same (.1). |
| 10/04/22 | Aparna Yenamandra | 1.50 | Correspond with B. Schartz, K&E team re plan, disclosure statement changes (.4); review same (1.1). |
| 10/05/22 | Nick Argentieri | 5.30 | Prepare filing version of plan (.3); correspond with K&E team re same (.1); draft schedule of retained causes of action (.7); review, analyze precedent, claims register, internal work product re same (1.2); research re same (.7); correspond with K&E team re same (.1); revise plan supplement tracker (.3); conference with K&E, PW teams re emergence (.3); draft confirmation order (1.0); review, analyze precedent re same (.6). |
| 10/05/22 | Rachel S. Briones | 0.80 | Draft, review, revise disclosure statement hearing outline (.5); correspond with G. Campbell and J. Zeiger re same (.3). |
| 10/05/22 | Annie Laurette Dreisbach | 4.80 | Telephone conference with K&E, PW teams re emergence documents (.5); review and revise disclosure statement (1.0); review and revise disclosure statement motion (.8); review and revise solicitation materials (.5); review and revise disclosure statement order (.6); prepare same for filing (.7); telephone conference with U.S. Trustee re plan, disclosure statement (.2); review and analyze issues re same (.5). |
| 10/05/22 | Tanya Jane Embers | 2.20 | Correspond with K&E team re bank term sheets (.8); telephone conference with K&E team re exit facility (1.4). |
| 10/05/22 | John Henry Gibbons | 1.20 | Research information re plan supplement. |
| 10/05/22 | Samantha Helgason | 1.40 | Review, revise disclosure statement motion, order (.9); correspond with A. Dreisbach, K&E team re same (.5). |

Legal Services for the Period Ending November 4, 2022     Invoice Number:     1050070579
Altera Infrastructure L.P.     Matter Number:     44781-8
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/05/22 | Catherine Lee | 1.00 | Review and revise disclosure statement. |
| 10/05/22 | John R. Luze | 2.30 | Conference with K&E, WLRK, PW and PSZJ teams re final comments to documents (.9); review and analyze issues re same (.4); correspond with K&E team re same (.5); review and revise disclosure statement motion (.3); correspond with K&E team re same (.2). |
| 10/05/22 | Mavnick Nerwal | 0.50 | Correspond with K&E team re emergence. |
| 10/05/22 | Chris Pavlovich | 0.70 | Review updates to plan (.4); review, revise disclosure statement order, schedules re same (.3). |
| 10/05/22 | Chris Pavlovich | 2.40 | Research re emergence precedent (.9); review, revise chapter 11 emergence tracker re same (1.5). |
| 10/05/22 | Zak Piech | 1.30 | Research re plan supplement. |
| 10/05/22 | Margaret Reiney | 4.50 | Correspond with K&E, PW teams re emergence, restructuring steps (.6); review materials re same (.8); review and revise plan, disclosure statement motion (2.3); correspond with K&E, PW, Wachtell, Pachulski teams re same (.8). |
| 10/05/22 | Kevin Rice | 5.50 | Revise plan (2.0); coordinate filing of same (1.5); finalize bondholder purchase and sale agreement (1.0); correspond with parties re same (1.0). |
| 10/05/22 | Brian Schartz, P.C. | 4.00 | Coordinate final document filing (1.5); telephone conference with PW and K&E team re emergence pre call (.9); review deal documents (1.6). |
| 10/05/22 | Josh Sussberg, P.C. | 0.10 | Correspond with K&E team re case status. |
| 10/05/22 | Douglas F. Tedeschi, P.C. | 0.50 | Review, analyze SOFR transition considerations, term sheet re same (.2); correspond with C. Goddard re same (.3). |
| 10/05/22 | Kyle Nolan Trevett | 2.20 | Draft, revise talking points for disclosure statement hearing (1.8); correspond with A. Dreisbach and K&E team re same (.4). |
| 10/05/22 | Aparna Yenamandra | 0.70 | Correspond with K&E team re open plan, disclosure statement issues and next steps. |

Legal Services for the Period Ending November 4, 2022    Invoice Number:    1050070579
Altera Infrastructure L.P.                               Matter Number:        44781-8
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/06/22 | Nick Argentieri | 4.00 | Review, analyze amended plan (.3); revise plan supplement tracker re same (.3); revise schedule of retained causes of action (.2); draft confirmation order (.8); review, analyze precedent re same (.5); review, analyze precedent re UCC plan, DIP order comments (.9); draft proposed revisions re same (.5); revise plan (.5). |
| 10/06/22 | Annie Laurette Dreisbach | 2.60 | Correspond with K&E team re solicitation (.9); review and analyze issues re same (.4); review and revise disclosure statement (.8); correspond with C. Lee re same (.5). |
| 10/06/22 | Mark Dundon, P.C. | 1.00 | Revise disclosure statement tax provisions. |
| 10/06/22 | Tanya Jane Embers | 1.50 | Telephone conference with K&E team re FFTA exit facilities (.9); correspond with same re same (.6). |
| 10/06/22 | Samantha Helgason | 0.40 | Review correspondence re emergence (.1); telephone conference with C. Pavlovich re same (.1); review correspondence re disclosure statement materials (.2). |
| 10/06/22 | Rob Jacobson | 1.20 | Review, comment on solicitation plan (.9); research issues re same (.3). |
| 10/06/22 | Rob Jacobson | 1.30 | Conference with K&E, PW, NRF teams re emergence (.8); review, comment on emergence checklist (.4); correspond with K&E team re same (.1). |
| 10/06/22 | Catherine Lee | 2.20 | Review and revise disclosure statement. |
| 10/06/22 | John R. Luze | 2.60 | Review and analyze issues re plan, disclosure statement (.4); review and analyze WLRK, PSZJ and PW comments re same (.5); conference with K&E team re same (.5); conference with WLRK, PSZJ and PW re same (.7); prepare for final DIP and disclosure statement approval hearing (.5). |
| 10/06/22 | Chris Pavlovich | 0.70 | Review, revise disclosure statement schedules. |
| 10/06/22 | Margaret Reiney | 3.20 | Correspond with K&E, NRF, PW teams re emergence (.8); review and revise materials re same (.8); correspond with K&E team, Stretto re solicitation (.4); review and revise bar date notice (.4); review revised disclosure statement (.5); correspond with K&E team re same (.3). |

Legal Services for the Period Ending November 4, 2022      Invoice Number:      1050070579
Altera Infrastructure L.P.                                Matter Number:           44781-8
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/06/22 | Kevin Rice | 7.00 | Revise and coordinate filing of amended plan (3.5); correspond with PW, NRF, WLRK re same (1.5); review solicitation procedures (.8); prepare for disclosure statement hearing (1.2). |
| 10/06/22 | Brian Schartz, P.C. | 4.50 | Telephone conference with K&E team re Company and advisor re touch base (.5); telephone conference with K&E team re disclosure statement hearing preparation (.5); telephone conference with K&E team re emergence standing telephone conference (.8); prepare for hearing re DIP, disclosure statement (1.4); review deal material (1.3). |
| 10/06/22 | Joe Tobias | 0.20 | Telephone conference with bondholders re plan. |
| 10/06/22 | Kyle Nolan Trevett | 0.70 | Draft, revise talking points re disclosure statement hearing (.6); correspond with A. Dreisbach re same (.1). |
| 10/07/22 | Nick Argentieri | 1.30 | Revise plan (1.1); correspond with K&E team re same (.2). |
| 10/07/22 | Annie Laurette Dreisbach | 3.70 | Review and revise disclosure statement order (1.4); correspond with K&E team re same (.5); correspond with parties in interest re same (.4); conference with JW team re same (.2); coordinate re solicitation (.8); correspond with R. Jacobson re same (.4). |
| 10/07/22 | Tanya Jane Embers | 0.50 | Conference with M. Kogut and C. Goddard re exit facilities. |
| 10/07/22 | Samantha Helgason | 5.80 | Review, revise disclosure statement order, solicitation procedures (.8); prepare solicitation materials (3.9); correspond with A. Dreisbach, K&E team re same (.5); further revise same (.6). |
| 10/07/22 | Rob Jacobson | 7.10 | Review, comment on solicitation version of plan, disclosure statement, related exhibits (3.9); correspond with A. Dreisbach, K&E team re same (1.2); correspond with JW team re filing of same (.3); correspond with Stretto team re solicitation materials, solicitation launch, updates, next steps (.9); review, revise solicitation procedures re Court comments to exhibit (.3); telephone conference with S. Helgason re same (.5). |

Legal Services for the Period Ending November 4, 2022    Invoice Number:    1050070579
Altera Infrastructure L.P.    Matter Number:    44781-8
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/07/22 | Catherine Lee | 4.10 | Review and revise disclosure statement (3.8); correspond with R. Jacobson and K&E team re same (.3). |
| 10/07/22 | John R. Luze | 0.70 | Conference with K&E team and JW re follow ups from final DIP and disclosure statement approval hearing (.4); correspond with K&E team and JW re same (.3). |
| 10/07/22 | Chris Pavlovich | 3.30 | Review, revise disclosure statement schedules (2.9); conference and correspond with S. Helgason, R. Jacobson re same (.4). |
| 10/07/22 | Kevin Rice | 2.50 | Revise and finalize plan, disclosure statement (2.0); coordinate solicitation of same (.5). |
| 10/07/22 | Brian Schartz, P.C. | 6.00 | Prepare for disclosure statement hearing (5.3); telephone conference with J. Luze, K&E team re hearing re DIP, disclosure statement, cash management and 9019 motion (.7). |
| 10/07/22 | Josh Sussberg, P.C. | 0.20 | Telephone conference with working group re case status. |
| 10/08/22 | Ryan Douglas Phelps | 2.50 | Review disclosure statement and transaction documents (1.3); revise purchase and sale agreement and other transaction documents re same (1.2). |
| 10/09/22 | Mary Kogut, P.C. | 0.20 | Review, analyze structuring-related emails. |
| 10/09/22 | Kevin Rice | 1.90 | Revise RSA amendment, bank term sheet (1.2); review plan re supplement requirements, consents (.7). |
| 10/10/22 | Nick Argentieri | 6.90 | Review, analyze plan, confirmation timeline (.7); correspond with K. Rice re same (.2); draft confirmation order (3.6); review analyze plan, RSA, precedent re same (2.4). |
| 10/10/22 | Annie Laurette Dreisbach | 3.60 | Telephone conference with CMS, K&E team re Equinor contract (.5); conference with R. Jacobson re solicitation (.8); review and analyze issues re same (.6); telephone conference with K&E, PW and Company team re emergence structuring (.9); review and analyze rights offering procedures (.8). |
| 10/10/22 | Samantha Helgason | 1.00 | Review, analyze voting procedures (.3); review, revise disclosure statement order (.2); correspond with R. Jacobson re same (.2); telephone conference with R. Jacobson, K&E team, Stretto re solicitation launch (.3). |

Legal Services for the Period Ending November 4, 2022     Invoice Number:    1050070579
Altera Infrastructure L.P.     Matter Number:     44781-8
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/10/22 | Rob Jacobson | 2.60 | Conference with K&E team, Stretto, FTI re solicitation launch (.4); prepare for same (.8); correspond with K&E team re same (.5); review, analyze documents, service plan re solicitation launch (.9). |
| 10/10/22 | John R. Luze | 2.40 | Review and analyze confirmation timeline and issues (.6); conference and correspond with K&E team re same (.3); review and analyze plan supplement issues (.8); conference and correspond with K&E team, Company and PW re same (.7). |
| 10/10/22 | Robert Orren | 0.30 | Retrieve precedent re filing entity analysis (.2); correspond with M. Reiney and D. Walker re same (.1). |
| 10/10/22 | Margaret Reiney | 5.70 | Correspond with K&E team, Company, PW re post emergence structure (1.4); review materials re same (.8); correspond with K&E team, Stretto re solicitation (.4); correspond with K&E team re emergence work plan (.7); review and revise emergence materials (2.4). |
| 10/10/22 | Kevin Rice | 5.60 | Telephone conference with K&E, PW teams re post-reorganization corporate structure (.9); review materials re same (.6); coordinate emergence work streams (1.5); revise plan supplement tracker (.5); review, revise plan supplement documents (1.0); coordinate with K&E team re same (.7); telephone conference with K&E, Stretto teams re solicitation (.4). |
| 10/10/22 | Brian Schartz, P.C. | 2.50 | Telephone conference with Company re case status (.5); telephone conference with K&E team re Rosebank timeline issues (.5); review deal materials (1.5). |
| 10/10/22 | Ben Sharp | 0.40 | Telephone conference with K&E team re bankruptcy emergence (.3); draft and review correspondence re same (.1). |
| 10/10/22 | Kyle Nolan Trevett | 0.20 | Research re rights offering compliance with plan terms (.1); correspond with B. Nakhaimousa re same (.1). |
| 10/10/22 | Matthew D. Turner | 0.30 | Telephone conference with K&E team re solicitation. |

Legal Services for the Period Ending November 4, 2022    Invoice Number:      1050070579
Altera Infrastructure L.P.                               Matter Number:         44781-8
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/11/22 | Nick Argentieri | 4.50 | Draft confirmation order (.8); review, revise same (1.2); review, analyze plan, RSA, precedent re same (.5); review local rules, complex procedures, precedent re filing requirements (.3); revise bank term sheet re 6x ALP comments (.5); correspond with K. Rice, K&E team re same (.3); correspond with O'Melveny, Stretto teams re noticing (.5); review, revise schedule of retained causes of action (.2); correspond with FTI re same, plan supplement (.2). |
| 10/11/22 | Annie Laurette Dreisbach | 2.30 | Conference with K&E team, Company re emergence structuring (.5); conference with K&E team, Company re credit facility reporting (.5); conference with K&E, PW, NRF teams re emergence documentation (.3); correspond with K&E team re combined hearing notice (.7); review publication version of same (.2); correspond with Company re same (.1). |
| 10/11/22 | Isabel Gao | 2.20 | Research re confirmation hearing and proposed order filing dates (1.7); correspond with N. Argentieri re same (.5). |
| 10/11/22 | Samantha Helgason | 1.70 | Draft confirmation brief (.2); revise confirmation hearing notice (.2); correspond with S. Golden, A. Yenamandra, J. Luze re publication (.5); correspond with A. Dreisbach, R. Jacobson re solicitation materials, publication (.6); correspond with Stretto re revised notice (.2). |
| 10/11/22 | Rob Jacobson | 2.80 | Correspond with Stretto, JW, K&E teams re solicitation launch, related documents (1.7); correspond with C. Lee re same (.4); correspond with S. Helgason re confirmation brief (.2); correspond with S. Helgason re publication notice (.2); review, analyze same (.3). |
| 10/11/22 | Catherine Lee | 0.70 | Correspond with A. Dreisbach and R. Jacobson re solicitation (.2); review and revise disclosure statement (.5). |
| 10/11/22 | John R. Luze | 1.30 | Review and analyze plan supplement issues (.6); conference with K&E team, Company, PW and NRF re same (.4); review and analyze confirmation timing and issues (.3). |

Legal Services for the Period Ending November 4, 2022     Invoice Number:     1050070579
Altera Infrastructure L.P.     Matter Number:     44781-8
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/11/22 | Margaret Reiney | 6.10 | Correspond with K&E team, Company, PW re post-emergence structure (.5); correspond with K&E team re plan reporting requirements (.3); correspond with K&E team, PW, NRF re emergence, closing (.5); review settlement materials (.6); review and revise emergence materials (1.3); review and revise confirmation order (2.3); correspond with K&E team re same (.6). |
| 10/11/22 | Kevin Rice | 6.40 | Telephone conferences with Company re RSA amendment (1.0); revise same (.5); telephone conference with Company, K&E team re structuring issues (.5); telephone conference with Company, K&E team re reporting, A&R facilities (1.1); telephone conference with NRF re emergence items (.8); draft materials re post-emergence structuring (2.5). |
| 10/11/22 | Brian Schartz, P.C. | 2.00 | Telephone conference with NRF, PW and K&E team re emergence standing telephone conference (.8); review deal materials (1.2). |
| 10/12/22 | Nick Argentieri | 3.20 | Prepare execution versions of RSA amendment, bank term sheet (.3); telephone conference with K. Rice re same (.1); review research re confirmation pleadings timeline (.3); review, analyze precedent re confirmation order (1.0); revise confirmation order (.8); correspond with K&E team re same (.3); review, analyze precedent re evidentiary support tracker (.2); telephone conference with Z. Piech re same (.2). |
| 10/12/22 | Annie Laurette Dreisbach | 2.90 | Correspond with K&E team re solicitation issues (.4); correspond with K&E team re purchase and sale agreement and RSA amendment (.2); review and analyze issues re confirmation hearing evidence (.9); correspond with K&E team re same (.6); conference with R. Chaikin re same (.2); correspond with K&E team re emergence structuring (.2); conference with K&E team re same (.4). |
| 10/12/22 | Isabel Gao | 0.10 | Correspond with R. Jacobson and K&E team re confirmation brief. |

Legal Services for the Period Ending November 4, 2022          Invoice Number:          1050070579
Altera Infrastructure L.P.                                     Matter Number:              44781-8
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/12/22 | Samantha Helgason | 1.70 | Review, revise confirmation brief (1.0); correspond with S. Golden, K&E team re publication of hearing notice (.7). |
| 10/12/22 | Rob Jacobson | 1.70 | Correspond with Stretto, K&E team re solicitation launch (.7); review, analyze voting, mailing issues (.8); correspond with K&E team re same (.2). |
| 10/12/22 | Catherine Lee | 1.50 | Research precedent re confirmation declarations (1.2); summarize findings re same (.3). |
| 10/12/22 | John R. Luze | 0.80 | Review and analyze plan supplement issues (.4); conference and correspond with K&E ream re same (.4). |
| 10/12/22 | Chris Pavlovich | 1.20 | Review, revise exclusivity motion. |
| 10/12/22 | Margaret Reiney | 4.80 | Correspond with K&E, NRF teams re solicitation (.5); review materials re same (.5); review and revise confirmation order (.8); correspond with K&E team re same (.6); correspond with K&E team, Company, NRF, PW re emergence, plan supplement materials (1.1); review and revise materials re same (1.3). |
| 10/12/22 | Kevin Rice | 6.50 | Revise RSA amendment (.8); telephone conferences with NRF, PW re same (.7); telephone conference with K&E, Schjodt teams re borrower domicile issues (.8); draft materials re same (1.0); telephone conference with K&E team re work in process (.6); coordinate emergence items (1.5); revise rights offering procedures (.5); correspond with PW, K&E team re same (.6). |
| 10/12/22 | Josh Sussberg, P.C. | 0.10 | Telephone conference with working group re case status. |
| 10/13/22 | Nick Argentieri | 4.10 | Review, analyze confirmation declaration precedent (.8); draft confirmation declaration shells (.9); review, analyze valuation analysis re same (.8); correspond with K&E team re same (.2); review evidentiary support tracker, confirmation order (.9); comment on same (.4); correspond with Z. Piech re same (.1). |

Legal Services for the Period Ending November 4, 2022     Invoice Number:    1050070579
Altera Infrastructure L.P.     Matter Number:    44781-8
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/13/22 | Annie Laurette Dreisbach | 2.20 | Correspond with K&E team, D. Rush re confirmation declaration (.3); conference with FTI team re same (.5); correspond with K&E team re same (.3); review and analyze issues re same (.6); telephone conference with Company, K&E team re emergence issues (.5). |
| 10/13/22 | Bryan D. Flannery | 0.50 | Telephone conference with K&E team re emergence (.4); prepare for same (.1). |
| 10/13/22 | Isabel Gao | 1.20 | Review evidentiary support tracker and related documents (.3); correspond with S. Helgason and K&E team re same (.3); review confirmation declaration precedent (.4); correspond with A. Dreisbach and K&E team re same (.2). |
| 10/13/22 | John Henry Gibbons | 2.30 | Research re plan confirmation issues (1.3); review precedent re same (1.0). |
| 10/13/22 | Samantha Helgason | 0.30 | Review, revise confirmation brief. |
| 10/13/22 | Rob Jacobson | 0.90 | Conference with K&E, PW, NRF teams re confirmation, emergence (.1); prepare for same (.1); correspond with Stretto re daily voting reports (.1); review, analyze emergence issues (.6). |
| 10/13/22 | Catherine Lee | 0.50 | Review and revise research summary re confirmation declarations. |
| 10/13/22 | John R. Luze | 1.50 | Conference with Company and K&E team re plan supplement, next steps and confirmation timing and issues (.6); review and analyze plan supplement and emergence issues (.5); correspond with K&E team re same (.4). |
| 10/13/22 | Brian Nakhaimousa | 0.50 | Review precedent re independent director declaration in support of confirmation. |
| 10/13/22 | Robert Orren | 0.30 | Retrieve precedent re director declarations in support of confirmation (.2); correspond with J. Gibbons re same (.1). |
| 10/13/22 | Chris Pavlovich | 1.80 | Review, revise emergence key event timeline (.9); research re same (.5); correspond with M. Reiney, B. Nashelsky re same (.4). |
| 10/13/22 | Zak Piech | 4.50 | Draft memorandum re confirmation order (4.3); correspond with N. Argentieri re same (.2). |

Legal Services for the Period Ending November 4, 2022
Altera Infrastructure L.P.
Disclosure Statement, Plan, Confirmation

Invoice Number:       1050070579
Matter Number:        44781-8

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/13/22 | Margaret Reiney | 4.80 | Correspond with K&E team, PW, NRF, Company re emergence materials, plan supplement (1.2); review and revise materials re plan supplement, conditions precedent (2.6); correspond with K&E team, W&C re DB/Cross Ocean plan participation (.6); review materials re same (.4). |
| 10/13/22 | Brian Schartz, P.C. | 3.00 | Telephone conference with K&E team re touch base (.5); telephone conference with NRF, PW and K&E team re emergence (.5); telephone conference with K&E team re ongoing public reporting (.5); telephone conference with K&E team re public reporting (.5); review deal materials and open items (1.0). |
| 10/13/22 | Josh Sussberg, P.C. | 0.10 | Correspond re preferred equity holder outreach. |
| 10/14/22 | Nick Argentieri | 4.50 | Review, analyze confirmation declaration precedent, plan, disclosure statement (1.8); conferences and correspond with Z. Piech, B. Nashelsky re same (.7); compile background materials re same (.9); review, analyze comments to confirmation order (.3); revise confirmation order (.8). |
| 10/14/22 | Annie Laurette Dreisbach | 2.80 | Conference with K&E team re plan supplement (.6); review and revise timeline re emergence (.8); correspond with K&E team re same (.2); conference with D. Rush, K&E team re confirmation declaration (.5); review and analyze issues re same (.3); conference with K&E team re emergence (.4). |
| 10/14/22 | Isabel Gao | 2.10 | Review confirmation declaration materials (.8); correspond with S. Helgason re same (.7); draft confirmation declaration (.6). |
| 10/14/22 | Isabel Gao | 2.30 | Review evidentiary support tracker and related documents (.6); draft and revise evidentiary support tracker (1.4); correspond with S. Helgason re same (.3). |
| 10/14/22 | John Henry Gibbons | 7.30 | Research re confirmation declaration (2.7); draft memorandum re same (3.8); telephone conference with B. Nakhaimousa re same (.1); revise memorandum re same (.7). |
| 10/14/22 | Jacqueline Hahn | 1.00 | Draft and revise confirmation declaration. |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending November 4, 2022 | | Invoice Number: | 1050070579 |
| Altera Infrastructure L.P. | | Matter Number: | 44781-8 |
| Disclosure Statement, Plan, Confirmation | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/14/22 | Samantha Helgason | 1.60 | Telephone conference with I. Gao re confirmation declaration (.4); review, revise confirmation evidentiary tracker (1.2). |
| 10/14/22 | Rob Jacobson | 1.50 | Review, analyze combined hearing matters (.6); research, review precedent re same (.4); correspond with K&E team re same (.3); conference with A. Dreisbach re same (.2). |
| 10/14/22 | John R. Luze | 0.70 | Review and analyze plan supplement and confirmation timing issues (.4); conference and correspond with K&E team re same (.3). |
| 10/14/22 | Brian Nakhaimousa | 0.10 | Conference with J. Gibbons re Flaton confirmation declaration. |
| 10/14/22 | Brendan Nashelsky | 0.30 | Telephone conference with N. Argentieri re confirmation declarations. |
| 10/14/22 | Robert Orren | 0.90 | Draft Steinsland declaration re plan (.8); correspond with N. Argentieri re same (.1). |
| 10/14/22 | Chris Pavlovich | 2.10 | Review, revise emergence key event timeline (1.4); correspond with B. Nashelsky re same (.4); research re combined confirmation hearings (.2); correspond with J. Gibbons re same (.1). |
| 10/14/22 | Zak Piech | 0.30 | Telephone conference with N. Argentieri re confirmation declarations. |
| 10/14/22 | Margaret Reiney | 3.50 | Correspond with K&E, PW teams re emergence considerations, plan construct (.5); review materials re same (.6); review and revise confirmation timeline materials (.8); correspond with K&E team re same (.4); review and revise confirmation order (.7); correspond with K&E team re same (.5). |
| 10/14/22 | Kevin Rice | 3.90 | Draft and revise confirmation order (3.0); telephone conference with K&E team re ongoing workstreams (.5); draft plan supplement materials (.4). |
| 10/14/22 | Oliver Weighill | 1.00 | Conference with L. Elia and A. Dreisbach re new entity incorporation process. |
| 10/14/22 | Aparna Yenamandra | 1.00 | Review confirmation order (.6); correspond with K&E team re same (.4). |
| 10/15/22 | Isabel Gao | 1.00 | Draft confirmation declaration. |
| 10/15/22 | Brian Nakhaimousa | 1.60 | Review, revise Flaton confirmation declaration (1.2); correspond with J. Gibbons re same (.4). |

Legal Services for the Period Ending November 4, 2022     Invoice Number:     1050070579
Altera Infrastructure L.P.     Matter Number:     44781-8
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/15/22 | Mavnick Nerwal | 0.20 | Review, revise plan supplement documentation re tax structuring. |
| 10/15/22 | Kevin Rice | 0.20 | Revise plan supplement tracker. |
| 10/16/22 | Nick Argentieri | 3.20 | Revise confirmation order (1.7); review, analyze precedent re same (1.3); correspond with M. Reiney re same (.2). |
| 10/16/22 | John Henry Gibbons | 0.60 | Review and revise confirmation declaration. |
| 10/16/22 | Samantha Helgason | 2.20 | Review, revise confirmation brief. |
| 10/16/22 | John R. Luze | 0.40 | Conference with K&E team re plan supplement and confirmation. |
| 10/16/22 | Kevin Rice | 2.50 | Revise plan supplement documents (2.0); revise tracker re same (.5). |
| 10/16/22 | Brian Schartz, P.C. | 1.00 | Telephone conference with K&E team re plan supplement and confirmation issues (.4); review, analyze open items re same (.6). |
| 10/17/22 | Nick Argentieri | 7.00 | Revise confirmation order (.5); correspond with A. Yenamandra, K&E teams re same (.4); draft portion of confirmation declaration (.9); review, revise confirmation declarations (2.9); review, analyze precedent re confirmation declarations (1.1); review, analyze purchase and sale agreement, RSA notice requirements (.2); correspond with K&E, Evercore teams re declarations (.2); draft plan supplement (.6); correspond with FTI team re same (.2). |
| 10/17/22 | Erin Bishop | 0.70 | Telephone conference with FTI re preparation for confirmation (.2); review and analyze confirmation requirements re expert preparation (.5). |
| 10/17/22 | Gavin Campbell | 0.60 | Analyze filings re confirmation hearing preparations. |
| 10/17/22 | Annie Laurette Dreisbach | 2.80 | Conference with K&E team re plan supplement (.5); review and revise timeline re emergence (.8); correspond with K&E team re same (.2); conference with D. Rush, K&E team re confirmation declaration (.5); review and analyze issues re same (.4); conference with K&E team re emergence (.4). |

Legal Services for the Period Ending November 4, 2022          Invoice Number:          1050070579
Altera Infrastructure L.P.                                     Matter Number:              44781-8
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/17/22 | Tanya Jane Embers | 3.70 | Telephone conference with Company, advisors re status (.4); telephone conference with Company, K&E team re intragroup loan agreements (1.0); telephone conference with K&E team re Singapore law question (1.5); telephone conferences with K&E team re status (.3); review, analyze exit facility documents (.5). |
| 10/17/22 | Bryan D. Flannery | 0.40 | Review and revise emergence checklist. |
| 10/17/22 | Isabel Gao | 1.40 | Review and revise confirmation declaration (1.1); correspond with A. Dreisbach and S. Helgason re same (.3). |
| 10/17/22 | John Henry Gibbons | 4.40 | Research re disclosure statement precedent (2.7); draft summary re same (1.5); correspond with C. Pavlovich and K&E team re same (.2). |
| 10/17/22 | Samantha Helgason | 5.90 | Review, analyze precedent re confirmation briefs (.9); review, revise confirmation brief (3.8); correspond with R. Jacobson re same (.2); review, revise confirmation declaration (.7); correspond with I. Gao re same (.3). |
| 10/17/22 | Rob Jacobson | 2.70 | Review, comment on confirmation brief (1.3); conferences with K&E team re emergence (.5); review, analyze solicitation, balloting matters (.9). |
| 10/17/22 | Catherine Lee | 0.30 | Correspond with A. Dreisbach and K&E team re disclosure statement (.1); review and analyze stakeholder comments re same (.2). |
| 10/17/22 | Courtney Loyack | 1.00 | Review and analyze bondholder purchase and sale agreement, conditional disclosure statement, disclosure statement, and plan of reorganization (.8); review and revise closing checklist (.2). |
| 10/17/22 | John R. Luze | 1.10 | Review and analyze plan supplement and confirmation issues (.7); conference and correspond with K&E team re same (.4). |
| 10/17/22 | Brian Nakhaimousa | 0.50 | Review, revise Flaton declaration (.4); correspond with J. Gibbons re same (.1). |
| 10/17/22 | Brendan Nashelsky | 2.80 | Draft confirmation declaration (2.5); correspond with N. Argentieri re same (.3). |

Legal Services for the Period Ending November 4, 2022
Altera Infrastructure L.P.
Disclosure Statement, Plan, Confirmation

Invoice Number: 1050070579
Matter Number: 44781-8

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/17/22 | Chris Pavlovich | 3.30 | Review, revise emergence tracker (.9); correspond with B. Nashelsky re same (.4); research re combined confirmation hearings (.9); review, revise summary re same (.9); correspond with J. Gibbons re same (.2). |
| 10/17/22 | Ryan Douglas Phelps | 1.00 | Correspond with C. Loyack re open items re plan supplement (.4); review and analyze plan supplement documents (.6). |
| 10/17/22 | Zak Piech | 4.10 | Draft confirmation declaration (4.0); correspond with N. Argentieri re same (.1). |
| 10/17/22 | Margaret Reiney | 3.40 | Correspond with K&E team, PW, NRF re confirmation order (.5); review and revise same (1.4); review and revise confirmation declaration (.8); correspond with K&E team re same (.7). |
| 10/17/22 | Margaret Reiney | 3.10 | Correspond with K&E team, NRF, Company re debt documents, emergence (.5); correspond with K&E team re emergence documents, plan supplement (.9); review and revise plan supplement documents (1.7). |
| 10/17/22 | Kevin Rice | 6.40 | Telephone conference with K&E, NRF teams re Knarr facility (.5); draft plan supplement materials (1.5); telephone conference with Singapore counsel re transfer issues (.5); telephone conference with Company, K&E team re intercompany loans (1.0); draft and revise confirmation order (1.5); telephone conference with K&E team re A&R credit agreements (.3); telephone conference with FTI re confirmation declarations (.4); revise rights offering procedures, warrant agreement (.7). |
| 10/17/22 | Brian Schartz, P.C. | 2.00 | Telephone conference with K&E team re all hands telephone conference (.4); review deal materials (1.6). |
| 10/17/22 | Alexandra Schrader | 0.30 | Conference with K&E and FTI teams re confirmation next steps. |
| 10/17/22 | Joe Tobias | 0.20 | Review, revise closing checklist. |
| 10/17/22 | Oliver Weighill | 2.00 | Prepare incorporation correspondence, related materials (1.8); correspond with A Dreisbach re same (.2). |

Legal Services for the Period Ending November 4, 2022     Invoice Number:     1050070579
Altera Infrastructure L.P.     Matter Number:     44781-8
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/18/22 | Nick Argentieri | 6.20 | Draft plan supplement (1.2); review, revise same (.5); revise plan supplement tracker (.2); draft correspondence re same (.4); conference with K&E, PW, NRF teams re emergence (.2); review, revise confirmation declarations (.8); review, analyze precedent re same (.5); correspond with K&E team re same (.2); review, analyze plan, precedent, correspondence re exculpation provision (.9); draft summary re same (.6); review, analyze contract assumption and cure exhibits (.2); review precedent re same (.3); correspond with FTI, K&E teams re same (.2). |
| 10/18/22 | Gavin Campbell | 0.10 | Analyze draft confirmation order. |
| 10/18/22 | Annie Laurette Dreisbach | 3.50 | Conference with K&E team re plan supplement (.5); review and revise timeline re emergence (.9); correspond with K&E team re same (.4); conference with D. Rush, K&E team re confirmation declaration (.5); review and analyze issues re same (.8); conference with K&E team re emergence (.4). |
| 10/18/22 | Bryan D. Flannery | 0.40 | Telephone conference with K&E team re emergence. |
| 10/18/22 | John Henry Gibbons | 0.30 | Review and revise declaration re confirmation (.2); correspond with B. Nakhaimousa and K&E team re same (.1). |
| 10/18/22 | Samantha Helgason | 0.30 | Correspond with A. Dreisbach, R. Jacobson, JW re affidavit of publication (.2); correspond with publishers re same (.1). |
| 10/18/22 | Rob Jacobson | 1.50 | Review, comment on confirmation brief. |
| 10/18/22 | Rob Jacobson | 5.30 | Analyze issues re solicitation, voting (2.2); conference with A. Dreisbach re same (.5); correspond with FTI, Stretto re same (.7); review, analyze materials re same (.9); review, comment on confirmation brief (1.0). |
| 10/18/22 | Mary Kogut, P.C. | 6.00 | Attend to Knarr credit facility, common terms agreement (3.9); telephone conference with NRF, K&E team re exit facility (.6); telephone conference with Company, K&E team re intercompany claim matters (1.0); telephone conference with K&E team re letters of quiet enjoyment and other matters re exit facilities (.5). |

Legal Services for the Period Ending November 4, 2022     Invoice Number:     1050070579
Altera Infrastructure L.P.     Matter Number:     44781-8
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/18/22 | John R. Luze | 1.70 | Conference with Company and K&E team re confirmation and plan supplement status (.5); review and analyze issues re same (.4); review and analyze contract assignment and Equinor agreement issues (.5); correspond with K&E team re same (.3). |
| 10/18/22 | Brian Nakhaimousa | 0.30 | Review, revise Flaton confirmation declaration (.2); correspond with J. Gibbons re same (.1). |
| 10/18/22 | Brendan Nashelsky | 0.20 | Draft emergence work in process timeline. |
| 10/18/22 | Brendan Nashelsky | 0.40 | Draft confirmation declaration (.1); correspond with N. Argentieri and K&E team re same (.3). |
| 10/18/22 | Chris Pavlovich | 2.50 | Review, revise emergence key event timeline (1.1); correspond with B. Nashelsky re same (.2); research re combined confirmation hearing (.9); correspond with J. Gibbons re same (.3). |
| 10/18/22 | Zak Piech | 3.80 | Review, revise confirmation declaration (3.2); correspond with N. Argentieri, A. Dreisbach re same (.2); research re confirmation issues (.4). |
| 10/18/22 | Margaret Reiney | 2.20 | Correspond with K&E team re confirmation documentation (.8); review and revise materials re same (1.4). |
| 10/18/22 | Margaret Reiney | 3.50 | Correspond with K&E team, NRF, PW re emergence documentation (.5); review and revise plan supplement, emergence documents (1.7); correspond with K&E team re same (1.3). |
| 10/18/22 | Kevin Rice | 5.50 | Coordinate plan supplement documentation (2.5); correspond with PW re same (.5); telephone conference with K&E, NRF teams re A&R facilities (.5); telephone conference with RSA parties re plan supplement filings (.5); telephone conference with K&E team re post-emergence organization documents (.5); revise bank term sheet (1.0). |

Legal Services for the Period Ending November 4, 2022        Invoice Number:        1050070579
Altera Infrastructure L.P.                                   Matter Number:             44781-8
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/18/22 | Brian Schartz, P.C. | 3.00 | Telephone conference with K&E team re Company and advisor touch base re confirmation (.5); telephone conference with K&E team re plan supplement (.5); telephone conference with K&E team re Rosebank issues (.5); telephone conference with K&E team re director information session, Knarr facility (1.5). |
| 10/18/22 | Kyle Nolan Trevett | 2.40 | Draft, revise going concern memorandum (2.1); correspond with M. Reiney, B. Nakhaimousa re same (.3). |
| 10/18/22 | Oliver Weighill | 0.50 | Correspond with K&E team re queries re incorporation of English entities. |
| 10/19/22 | Nick Argentieri | 2.10 | Review, revise plan supplement, schedules re same (1.1); correspond with K&E FTI teams re same (.3); review, analyze rights offering procedures (.4); review, analyze NRF comments to confirmation order (.3). |
| 10/19/22 | Annie Laurette Dreisbach | 5.20 | Conference with K&E team, Company re performance guarantee (.5); telephone conference with K&E, PW teams re new organizational documents (.5); correspond with K&E team re same (.6); review and analyze issues re same (1.0); research and analyze issues re solicitation (1.4); correspond with R. Jacobson re same (.6); correspond with NRF counsel re same (.3); review and revise key events checklist (.3). |
| 10/19/22 | Isabel Gao | 3.00 | Review and revise confirmation brief (2.5); office conference with S. Helgason re same (.5). |
| 10/19/22 | Samantha Helgason | 0.30 | Review, analyze correspondence re confirmation declaration. |
| 10/19/22 | Rob Jacobson | 4.80 | Correspond with Stretto, OMM, K&E teams re solicitation matters (1.6); draft summary re solicitation matters (1.1); correspond with K&E team re same (.3); review, comment on confirmation brief (1.2); research, review precedent re same (.6). |

Legal Services for the Period Ending November 4, 2022      Invoice Number:     1050070579
Altera Infrastructure L.P.      Matter Number:     44781-8
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/19/22 | John R. Luze | 1.50 | Review and analyze parent guarantee assumption and assignment issues (.5); conference with Company re same (.2); review and analyze Equinor issues (.4); correspond with Company re same (.3); review and analyze plan supplement status (.1). |
| 10/19/22 | Brendan Nashelsky | 0.20 | Telephone conference with lender advisors re releases. |
| 10/19/22 | Chris Pavlovich | 0.70 | Review, revise exclusivity motion (.6); correspond with K. Trevett re same (.1). |
| 10/19/22 | Margaret Reiney | 2.20 | Correspond with K&E team re solicitation materials (.9); review and revise materials re same (1.3). |
| 10/19/22 | Margaret Reiney | 5.10 | Correspond with K&E team, Company re performance guarantees (.5); correspond with K&E team re organizational documents (.8); review and revise materials re same (1.2); review and revise going concern memorandum (1.2); correspond with K&E team re same (.3); review and revise plan supplement (1.1). |
| 10/19/22 | Kevin Rice | 7.00 | Telephone conference with Company, K&E team re reporting (1.0); telephone conference with K&E team, Company re operational guarantees (.7); revise plan supplement (2.0); correspond with PW, NRF re same (1.0); telephone conference with FTI re intercompany claims (.6); review schedule re same (.4); revise bank term sheet (.8); correspond with K&E team re same (.5). |
| 10/19/22 | Brian Schartz, P.C. | 1.50 | Analyze emergence and plan confirmation issues (1.3); telephone conference with K&E team re post emergence reporting requirements (.2). |
| 10/19/22 | Kyle Nolan Trevett | 0.10 | Correspond with A. Dreisbach re plan supplement. |

Legal Services for the Period Ending November 4, 2022      Invoice Number:      1050070579
Altera Infrastructure L.P.      Matter Number:      44781-8
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/20/22 | Nick Argentieri | 3.10 | Conference with A. Dreisbach, K&E, PW, NRF teams re emergence (.1); review RSA joinders, correspondence re same (.1); correspond with M. Reiney re same (.1); conference with K&E, FTI teams re plan supplement (.5); revise schedule of retained causes of action (.1); research re litigation re same (.3); revise confirmation order (1.4); revise bank term sheet (.2); correspond with K&E team re same, plan supplement schedules (.3). |
| 10/20/22 | Annie Laurette Dreisbach | 3.90 | Telephone conference with Company, K&E team re emergence (.4); telephone conference with K&E, NRF teams re transaction steps (.5); review and analyze issues re same (.4); telephone conference with K&E, NRF teams re FFTA amendments (.5); telephone conference with NRF, PW team re plan supplement (.4); telephone conference with K&E, PW teams re transaction steps plan (.5); conference with K&E team re confirmation evidence (.4); review and analyze issues re same (.3); correspond with K&E team re emergence (.5). |
| 10/20/22 | Isabel Gao | 6.00 | Review and revise confirmation brief (4.6); Review and revise confirmation declaration (.9); correspond with A. Dreisbach and S. Helgason re same (.5). |
| 10/20/22 | Samantha Helgason | 1.40 | Review, revise confirmation declaration (1.2); correspond with I. Gao re same (.2). |
| 10/20/22 | Rob Jacobson | 3.00 | Review, comment on confirmation brief (2.4); review, analyze precedent re same (.6). |
| 10/20/22 | John R. Luze | 2.80 | Conference with Company re plan supplement issues (.5); conference and correspond with K&E team re same (.6); conference and correspond with NRF and K&E team re corporate steps plan (.6); review and analyze issues re same (.3); review and analyze confirmation and evidentiary issues (.3); review and analyze Equinor issues (.3); correspond with Company re same (.2). |
| 10/20/22 | Brendan Nashelsky | 0.20 | Draft confirmation declaration. |
| 10/20/22 | Chris Pavlovich | 1.20 | Review, revise emergence tracker (.9); correspond with A. Dreisbach, K. Rice and K&E team re same (.3). |

Legal Services for the Period Ending November 4, 2022     Invoice Number:     1050070579
Altera Infrastructure L.P.     Matter Number:     44781-8
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/20/22 | Margaret Reiney | 2.10 | Correspond with K&E team re confirmation declarations, order (.8); review and revise same (1.3). |
| 10/20/22 | Margaret Reiney | 2.90 | Correspond with K&E team, Company re plan supplement progress (.5); correspond with K&E, NRF, PW teams re plan supplement documentation (.6); review and revise materials re same (1.5); correspond with K&E team, NRF re FFTA documentation (.3). |
| 10/20/22 | Kevin Rice | 5.00 | Telephone conference with NRF re steps plan (1.0); telephone conference with Company re open items (.5); telephone conference with K&E, NRF teams re A&R facilities (1.0); coordinate plan supplement materials (2.5). |
| 10/20/22 | Brian Schartz, P.C. | 3.00 | Telephone conference with K&E team re plan supplement filings (.5); telephone conference with K&E team re group touch base (.9); telephone conference with K&E team re plan supplement step plan (.6); telephone conference with K&E team re emergence standing telephone conference (.5); telephone conference with K&E team re confirmation (.5). |
| 10/20/22 | Matthew D. Turner | 0.50 | Telephone conference with K&E team re emergence preparation. |
| 10/21/22 | Nick Argentieri | 0.80 | Review correspondence re retained causes of action (.3); correspond with K&E, FTI teams re same (.2); revise schedule of retained causes of action (.3). |
| 10/21/22 | Annie Laurette Dreisbach | 1.80 | Review and revise Whatley confirmation declaration (.5); review and revise Steinsland confirmation declaration (.9); review and revise Flaton declaration (.2); correspond with K&E team re same (.2). |
| 10/21/22 | Mark Dundon, P.C. | 0.30 | Correspond with K&E team re tax disclosures in disclosure statement. |
| 10/21/22 | Isabel Gao | 5.30 | Review and revise confirmation brief (3.3); correspond with S. Helgason re same (.7); review and revise confirmation declaration (.9); correspond with Z. Piech, N. Argentieri and S. Helgason re same (.4). |
| 10/21/22 | Samantha Helgason | 2.20 | Review, revise confirmation brief. |
| 10/21/22 | Rob Jacobson | 0.20 | Review, analyze voting report. |

Legal Services for the Period Ending November 4, 2022

Invoice Number: 1050070579

Altera Infrastructure L.P.

Matter Number: 44781-8

Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/21/22 | Catherine Lee | 2.20 | Research re disclosure requirements (1.9); correspond with K&E team re same (.3). |
| 10/21/22 | John R. Luze | 0.80 | Review and analyze plan supplement and confirmation issues (.5); correspond with K&E team re same (.3). |
| 10/21/22 | Brendan Nashelsky | 0.50 | Draft confirmation declaration. |
| 10/21/22 | Mavnick Nerwal | 1.00 | Correspond with K&E team re disclosure statement (.3); review, revise same (.4); conference with K&E team re same (.3). |
| 10/21/22 | Zak Piech | 7.30 | Research re UK tax disclosure issues for disclosure statement (3.4); draft summary memorandum re same (.3); correspond with C. Lee, K&E team re same (.3); review, revise confirmation declaration (3.1); correspond with I. Gao, N. Argentieri re same (.2). |
| 10/21/22 | Margaret Reiney | 3.60 | Correspond with K&E team, Company, NRF re steps plan (.9); review and revise plan supplement documentation (1.2); correspond with K&E team, advisors re same (1.5). |
| 10/21/22 | Kevin Rice | 3.00 | Telephone conference with Company, K&E team re A&R facilities (1.2); revise confirmation declarations (.8); telephone conference with NRF, K&E team re plan supplement (1.0). |
| 10/21/22 | Brian Schartz, P.C. | 1.50 | Telephone conference with K&E team, Company, PwC re tax standing telephone conference (.5); telephone conference with K&E team re step plan (1.0). |
| 10/22/22 | Annie Laurette Dreisbach | 0.80 | Review and revise Flaton declaration re confirmation (.3); correspond with K&E team re tax issues re transaction documents (.5). |
| 10/22/22 | Isabel Gao | 0.80 | Review and revise confirmation brief (.3); correspond with R. Jacobson and S. Helgason re same (.1); review and revise confirmation declaration (.3); correspond with Z. Piech, N. Argentieri and S. Helgason re same (.1). |
| 10/22/22 | John Henry Gibbons | 0.40 | Review and revise confirmation declaration (.3); correspond with K. Rice and K&E team re same (.1). |
| 10/22/22 | Samantha Helgason | 2.30 | Review, revise confirmation brief (2.1); correspond with R. Jacobson re same (.2). |

31

Legal Services for the Period Ending November 4, 2022     Invoice Number:     1050070579
Altera Infrastructure L.P.     Matter Number:     44781-8
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/23/22 | Nick Argentieri | 3.80 | Revise confirmation order (.8); review, analyze precedent re same (.5); revise plan supplement (.7); review, analyze precedent re same (.5); review, revise confirmation declarations (1.1); correspond with K&E team re same (.2). |
| 10/23/22 | Annie Laurette Dreisbach | 0.40 | Correspond with K&E team re tax issues re transaction documents. |
| 10/23/22 | Isabel Gao | 0.50 | Review and revise confirmation declaration (.3); correspond with S. Helgason, N. Argentieri and Z. Piech re same (.2). |
| 10/23/22 | Samantha Helgason | 1.00 | Review, revise Rush confirmation declaration. |
| 10/23/22 | Mary Kogut, P.C. | 0.20 | Correspond with K&E team re exit facility. |
| 10/23/22 | Brian Nakhaimousa | 0.40 | Review, revise Flaton declaration (.3); correspond with J. Gibbons re same (.1). |
| 10/23/22 | Brendan Nashelsky | 2.10 | Draft confirmation declaration (1.9); correspond with N. Argentieri re same (.2). |
| 10/23/22 | Zak Piech | 1.30 | Review, revise confirmation declaration (1.1); correspond with N. Argentieri, K&E team re same (.2). |
| 10/23/22 | Margaret Reiney | 1.50 | Review and revise plan supplement documents (.8); correspond with K&E team re same (.7). |
| 10/24/22 | Nick Argentieri | 7.10 | Conference with M. Reiney, K&E team re plan supplement (.4); review, revise confirmation order (2.1); review, analyze precedent re same (.8); correspond with K&E, PW, NRF teams re same (.5); revise notices re plan supplement, assumption (.6); correspond with M. Reiney, K&E, Stretto, FTI teams re same (.3); review precedent re confirmation declarations (.7); review, comment on confirmation declarations (.8); revise bank term sheet (.3); correspond with K. Rice re same (.2); revise plan supplement tracker (.4). |
| 10/24/22 | Gavin Campbell | 1.90 | Analyze draft confirmation order (.9); review and revise same (1.0). |

Legal Services for the Period Ending November 4, 2022     Invoice Number:     1050070579
Altera Infrastructure L.P.     Matter Number:     44781-8
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/24/22 | Annie Laurette Dreisbach | 4.90 | Review and revise various confirmation declarations (1.9); correspond with K&E team re same (.8); conference with A. Antioch re tax considerations re transaction documents (.4); review and analyze issues re same (.3); correspond with Company re emergence (.3); conference with Company, K&E team re performance guarantee (.5); telephone conference with K&E team re confirmation documents (.4); telephone conference with K&E team re FFTA amendments (.3). |
| 10/24/22 | Bryan D. Flannery | 2.20 | Review and revise plan supplement documentation. |
| 10/24/22 | Isabel Gao | 1.40 | Review and revise confirmation brief (.3); correspond with S. Helgason and R. Jacobson re confirmation brief (.2); review and revise confirmation declaration (.7); correspond with A. Dreisbach and K&E team re same (.2). |
| 10/24/22 | John Henry Gibbons | 0.60 | Review and revise confirmation declaration (.4); correspond with A. Dreisbach and K&E team re same (.2). |
| 10/24/22 | Samantha Helgason | 1.80 | Correspond with R. Jacobson re confirmation brief (.5); review, revise confirmation declaration (.5); correspond with R. Jacobson re confirmation brief (.3); review, analyze comments re confirmation brief (.5). |
| 10/24/22 | Rob Jacobson | 9.30 | Review, comment on confirmation brief (3.9); research, review precedent re same (1.2); analyze issues re same (.9); review, analyze declarations re confirmation re confirmation brief (1.3); review, analyze plan re same (.8); review, revise confirmation brief re same (1.1); correspond with S. Helgason re same (.1). |
| 10/24/22 | Rob Jacobson | 0.50 | Conference with K&E team re emergence, plan supplement (.3); review, analyze issues re same (.2). |
| 10/24/22 | John R. Luze | 2.60 | Review and analyze confirmation issues (.7); conference with K&E team re same (.5); review and analyze plan supplement issues and documentation (.8); correspond with K&E team and Company re same (.6). |
| 10/24/22 | Brian Nakhaimousa | 0.20 | Correspond with J. Gibbons re Flaton confirmation declaration. |

Legal Services for the Period Ending November 4, 2022
Altera Infrastructure L.P.
Disclosure Statement, Plan, Confirmation

Invoice Number: 1050070579
Matter Number: 44781-8

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/24/22 | Brendan Nashelsky | 0.50 | Draft confirmation declaration. |
| 10/24/22 | Zak Piech | 3.10 | Review, revise confirmation declaration (2.8); correspond with A. Dreisbach, N. Argentieri re same (.3). |
| 10/24/22 | Margaret Reiney | 1.80 | Review and revise confirmation order (1.2); correspond with K&E team re same (.6). |
| 10/24/22 | Margaret Reiney | 6.00 | Correspond with K&E team, PW re guarantees (.7); review materials re same (.6); correspond with K&E team, Company, PW re intercompany balances (.7); review and revise plan supplement documents (2.2); correspond with K&E team, NRF, PW, Wachtell re same (1.8). |
| 10/24/22 | Kevin Rice | 8.40 | Telephone conferences with K&E team re plan supplement (1.5); revise plan supplement documents (1.3); telephone conference with PW re emergence documents (.7); telephone conference with K&E team re A&R credit agreements (.9); revise plan supplement tracker (.5); coordinate finalizing plan supplement materials (3.5). |
| 10/24/22 | Brian Schartz, P.C. | 1.50 | Telephone conference with K&E team re all hands telephone conference (.5); telephone conference with K&E team re performance guarantee issue (.5); telephone conference with K&E team re confirmation (.5). |
| 10/24/22 | Alexandra Schrader | 0.60 | Review confirmation pleading precedent and draft declarations. |
| 10/24/22 | Aparna Yenamandra | 0.50 | Telephone conference with B. Schartz, J. Luze re confirmation. |

Legal Services for the Period Ending November 4, 2022
Altera Infrastructure L.P.
Disclosure Statement, Plan, Confirmation

Invoice Number:     1050070579
Matter Number:          44781-8

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/25/22 | Nick Argentieri | 6.30 | Conference and correspond with K&E, PW, NRF teams re emergence (.3); revise bank term sheet (.5); correspond with K&E, JW teams re same (.3); review, analyze confirmation order precedent, U.S. Trustee guidelines re fees and expenses (1.4); draft proposed revisions to confirmation order re same (.8); revise confirmation order (.5); review, revise plan supplement, exhibits to same (.7); research re precedent re same (.5); correspond and telephone conferences with K&E team re bank term sheet, RSA amendment (.3); revise same (.3); review, analyze proposed assumed contracts, internal work product re same (.7). |
| 10/25/22 | Erin Bishop | 3.40 | Review and analyze declarations re confirmation briefing (2.0); revise same (1.4). |
| 10/25/22 | Rachel S. Briones | 4.30 | Revise Whatley declaration (1.4); correspond with K&E team re same (.5); revise Steinsland declaration (.8); revise Rush declaration (1.3); correspond with K&E team re same (.3). |
| 10/25/22 | Gavin Campbell | 0.80 | Analyze, revise draft confirmation declarations. |
| 10/25/22 | Annie Laurette Dreisbach | 3.20 | Correspond with K&E team re plan supplement documents (.9); correspond with K&E team re resolutions re emergence documents (.4); review and revise Whatley confirmation declaration (.6); correspond with JW, K&E team re confirmation hearing (.2); conference with NRF, PW, K&E team re emergence documents (.2); telephone conference with PW, K&E team re A&R LPA (.5); conference with K&E team re same (.4). |
| 10/25/22 | Bryan D. Flannery | 1.30 | Review and revise plan supplement documentation. |
| 10/25/22 | Isabel Gao | 5.30 | Research re post-confirmation board selection (1.3); review and revise confirmation brief (3.4); correspond with R. Jacobson and S. Helgason re same (.6). |

Legal Services for the Period Ending November 4, 2022     Invoice Number:     1050070579
Altera Infrastructure L.P.     Matter Number:     44781-8
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/25/22 | Samantha Helgason | 7.30 | Review, revise confirmation brief (3.9); correspond with I. Gao, R. Jacobson re same (.3); research, analyze brief precedent provisions (1.2); further revise brief (1.5); correspond with A. Dreisbach, R. Jacobson re same (.4). |
| 10/25/22 | Rob Jacobson | 0.80 | Review, comment on confirmation brief. |
| 10/25/22 | John R. Luze | 1.10 | Conference and correspond with K&E team re plan supplement and confirmation issues (.8); review and analyze issues re same (.3). |
| 10/25/22 | Brendan Nashelsky | 0.30 | Draft confirmation declaration. |
| 10/25/22 | Chris Pavlovich | 0.90 | Review, revise emergence tracker (.4); correspond with B. Nashelsky re same (.2); review, revise HL amendment (.3). |
| 10/25/22 | Zak Piech | 2.80 | Research re rights offering precedents for plan supplement (2.6); correspond with M. Reiney, N. Argentieri re same (.2). |
| 10/25/22 | Margaret Reiney | 2.40 | Review and revise confirmation order, declarations (1.6); correspond with K&E team re same (.8). |
| 10/25/22 | Margaret Reiney | 5.30 | Correspond with K&E team re plan supplement documentation (2.7); review and revise same (2.3); prepare filing versions re same (.3). |
| 10/25/22 | Kevin Rice | 10.60 | Telephone conference with K&E, NRF teams re A&R credit agreements (.5); telephone conference with Company, Brookfield, CoCom advisors re plan supplement (.4); telephone conference with K&E, WLRK, PW teams re LPA (.4); telephone conferences with PW, NRF, WLRK teams re plan supplement documents (3.9); revise plan supplement, plan supplement documents (3.5); coordinate finalizing plan supplement and filing of same (1.9). |
| 10/25/22 | Anne I. Salomon | 1.90 | Review and analyze draft Steinsland and Rush declarations re confirmation hearing. |
| 10/25/22 | Brian Schartz, P.C. | 2.00 | Telephone conference with K&E team re Company and advisor touch base (.5); correspond with K&E team re open plan supplement items (1.0); telephone conference with K. Rice re open items (.5). |

Legal Services for the Period Ending November 4, 2022         Invoice Number:     1050070579
Altera Infrastructure L.P.                                 Matter Number:      44781-8
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/25/22 | Alexandra Schrader | 1.40 | Review and revise J. Steinsland declaration (.5); review and revise D. Rush declaration (.9). |
| 10/25/22 | Matthew D. Turner | 0.50 | Telephone conference with K&E team re emergence. |
| 10/26/22 | Nick Argentieri | 8.80 | Review, analyze assumed contracts (2.1); draft summary re same (1.1); correspond and telephone conferences with K&E team re same (.8); review, analyze RSA amendment (.4); prepare execution version of same (.3); correspond and telephone conferences with K&E, OMM teams re same (.5); correspond with A. Dreisbach, Z. Piech re confirmation presentation (.3); review precedent re same (.5); revise confirmation order (2.2); revise confirmation declaration (.5); correspond with Z. Piech re same (.1). |
| 10/26/22 | Erin Bishop | 1.60 | Review and analyze declarations re confirmation briefing (1.0); revise same (.6). |
| 10/26/22 | Gavin Campbell | 2.10 | Analyze, revise draft confirmation declarations. |
| 10/26/22 | Annie Laurette Dreisbach | 5.00 | Correspond with EVR team re confirmation declaration (.4); review and revise same (.5); correspond with K&E team re same (.5); correspond with Stretto team re solicitation (.3); review and analyze issues re confirmation (1.1); conferences with K&E team re emergence documents (.7); review and revise confirmation brief (1.5). |
| 10/26/22 | John R. Luze | 1.80 | Review and analyze plan supplement and Equinor contract issues (.6); conference and correspond with Company re same (.4); review and analyze confirmation issues (.5); correspond with K&E team re same (.3). |
| 10/26/22 | Brian Nakhaimousa | 0.20 | Correspond with J. Gibbons re Flaton declaration (.1); review same (.1). |
| 10/26/22 | Chris Pavlovich | 0.20 | Review exclusivity motion. |
| 10/26/22 | Zak Piech | 4.20 | Research re confirmation deck precedent (2.8); review, revise confirmation declaration (1.4). |
| 10/26/22 | Margaret Reiney | 3.70 | Correspond with K&E, NRF, PW teams re confirmation order (1.6); review and revise same (1.4); review and revise confirmation declarations (.7). |

Legal Services for the Period Ending November 4, 2022          Invoice Number:          1050070579
Altera Infrastructure L.P.                                      Matter Number:              44781-8
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/26/22 | Kevin Rice | 6.90 | Telephone conference with Company, Gina Krog lenders re domicile change (1.0); revise materials re same (.4); telephone conference with K&E team, CMS re Equinor status (.4); telephone conferences with K&E re plan mechanics, A&R credit facilities (.8); review contracts re assignment considerations (3.3); correspond with PW, K&E team re same (1.0). |
| 10/26/22 | Anne I. Salomon | 1.50 | Revise D. Rush and C. Flaton declarations re confirmation hearing. |
| 10/26/22 | Brian Schartz, P.C. | 0.50 | Telephone conference with K&E team re Rosebank issues. |
| 10/26/22 | Alexandra Schrader | 0.40 | Review, revise Pareto declaration in support of confirmation. |
| 10/26/22 | Kyle Nolan Trevett | 0.80 | Revise exclusivity motion (.7); correspond with C. Pavlovich re same (.1). |
| 10/27/22 | Nick Argentieri | 7.30 | Review, analyze precedent re confirmation presentation, talking points (.7); correspond and telephone conference with Z. Piech re same (.3); correspond with K&E team re bank term sheet (.2); review, analyze confirmation hearing transcripts (.2); revise confirmation order (1.7); correspond with K&E team re same (.2); correspond with A. Dreisbach, Z. Piech, B. Nashelsky re confirmation declarations (.2); review, revise same (2.0); review, analyze Equinor comments to same (.3); review, analyze assumption schedule (.5); correspond and telephone conferences with K&E, FTI, Milbank, PW teams re same (.7); review, analyze correspondence re same (.3). |
| 10/27/22 | Gavin Campbell | 0.80 | Analyze, revise draft confirmation declarations. |
| 10/27/22 | Gavin Campbell | 0.20 | Analyze, revise draft confirmation order. |
| 10/27/22 | Annie Laurette Dreisbach | 4.40 | Review and revise confirmation declarations (.8); correspond with K&E team, declarants re same (.3); review and revise confirmation brief (2.0); conference with K&E team, Company re cash management (1.0); telephone conference with K&E team, Company re confirmation work in process (.3). |

Legal Services for the Period Ending November 4, 2022      Invoice Number:     1050070579
Altera Infrastructure L.P.      Matter Number:      44781-8
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/27/22 | Tanya Jane Embers | 5.20 | Correspond with K&E team re reporting requirements and draft documents (.4); review, analyze correspondence re same (.6); telephone conference with K&E team re Knarr issues list and select CTA open items (1.0); draft Company reporting chart (3.2). |
| 10/27/22 | Bryan D. Flannery | 2.50 | Prepare for and attend audit committee conference (1.3); review and revise reporting requirements summary (.9); review quarterly update (.3). |
| 10/27/22 | Isabel Gao | 4.60 | Revise evidentiary tracker re confirmation (.2); correspond with S. Helgason re same (.1); research re voting reports (1.8); correspond with K. Rice, K&E team re same (.3); review, revise confirmation brief (.3); correspond with S. Helgason re same (.1); review, revise confirmation declaration (1.6); correspond with S. Helgason re same (.2). |
| 10/27/22 | John Henry Gibbons | 4.50 | Review, revise confirmation declaration (3.6); correspond with B. Nakhaimousa, M. Reiney, A. Dreisbach and K&E team re same (.9). |
| 10/27/22 | Samantha Helgason | 9.60 | Review, revise confirmation brief (3.9); review, revise Rush declaration (.4); correspond with I. Gao re same (.2); further review confirmation brief (3.9); correspond with A. Dreisbach, R. Jacobson re same (.2); further review Rush declaration (.6); revise confirmation brief (.4). |
| 10/27/22 | Rob Jacobson | 2.10 | Review, analyze voting report matters, precedent (1.5); correspond with I. Gao, K&E team re same (.6). |
| 10/27/22 | John R. Luze | 3.10 | Review and analyze plan supplement and Equinor issues (1.1); conference and correspond with K&E team re same (.6); review and analyze confirmation issues (.6); conference and correspond with K&E team re same (.5); review and analyze balloting results and timing (.3). |
| 10/27/22 | Brian Nakhaimousa | 1.50 | Review, revise Flaton declaration (1.1); correspond with J. Gibbons, A. Dreisbach, M. Reiney re same (.4). |
| 10/27/22 | Brendan Nashelsky | 0.90 | Revise confirmation declaration. |
| 10/27/22 | Robert Orren | 0.10 | Distribute precedent re confirmation hearing presentation to N. Argentieri. |

Legal Services for the Period Ending November 4, 2022　　Invoice Number:　1050070579
Altera Infrastructure L.P.　　　　　　　　　　　　　　　Matter Number:　　44781-8
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/27/22 | Chris Pavlovich | 0.80 | Review contracts re assumption (.7); correspond with K. Rice, M. Reiney re same (.1). |
| 10/27/22 | Zak Piech | 2.60 | Review, revise confirmation declaration (.9); correspond with N. Argentieri, A. Dreisbach re same (.3); telephone conference with N. Argentieri re confirmation hearing deck (.1); draft same (1.3). |
| 10/27/22 | Margaret Reiney | 1.70 | Review and revise confirmation order (1.2); correspond with K&E team, NRF, PW re same (.5). |
| 10/27/22 | Margaret Reiney | 4.50 | Correspond with K&E team, Company re FFTA documentation (.6); correspond with K&E team, Company re intercompany balances (.8); review materials re same (.6); correspond with Company re contract assumption (.5); review materials re same (.7); correspond with PW, NRF, Wachtell re plan supplement documentation (1.3). |
| 10/27/22 | Kevin Rice | 6.30 | Telephone conference with Company, K&E team re Knarr facility (1.6); telephone conference with FTI re conditions precedent (.3); telephone conference with NRF team re A&R credit facilities (.4); draft and revise confirmation order (2.2); review plan revisions (.8); correspond with RSA parties re same (1.0). |
| 10/27/22 | Alexandra Schrader | 2.10 | Review and revise Rush declaration. |
| 10/27/22 | Josh Sussberg, P.C. | 0.10 | Correspond with K&E team re exclusivity. |
| 10/27/22 | Jeffrey J. Zeiger, P.C. | 3.10 | Revise, revise confirmation declarations (.5); revise C. Flaton declaration (.7); review, revise. Steinsland declaration (.6); review, revise, M. Whatley declaration (.5); review, revise D. Rush confirmation declaration (.8). |
| 10/28/22 | Nick Argentieri | 1.60 | Review confirmation presentation draft (.2); review, revise confirmation declarations (.9); correspond with Z. Piech, B. Nashelsky re same (.3); correspond with Milbank team re assumption schedule (.2). |
| 10/28/22 | Annie Laurette Dreisbach | 1.10 | Correspond with declarants re confirmation declarations (.5); review and revise same (.6). |
| 10/28/22 | Isabel Gao | 0.20 | Review closing motion precedent (.1); correspond with M. Reiney, K&E team re same (.1). |

Legal Services for the Period Ending November 4, 2022     Invoice Number:     1050070579
Altera Infrastructure L.P.     Matter Number:     44781-8
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/28/22 | Isabel Gao | 2.80 | Review confirmation brief (.4); correspond with S. Helgason, K&E team re same (.2); review, revise confirmation declaration (1.9); correspond with A. Dreisbach, K&E team re same (.3). |
| 10/28/22 | John Henry Gibbons | 1.40 | Review, revise confirmation declaration (.8); correspond with M. Reiney, K&E team re same (.6). |
| 10/28/22 | Gabe Harley | 2.50 | Review, revise plan. |
| 10/28/22 | Samantha Helgason | 3.70 | Review, revise Rush confirmation declaration (1.2); review, revise confirmation brief (2.5). |
| 10/28/22 | Rob Jacobson | 4.90 | Review, comment on confirmation brief (3.9); correspond with K&E team re same (1.0). |
| 10/28/22 | John R. Luze | 1.60 | Review and analyze Equinor and plan supplement issues (.8); conference and correspond with K&E team and CMS re same (.4); review and analyze confirmation issues (.2); correspond with K&E team re same (.2). |
| 10/28/22 | Brian Nakhaimousa | 0.70 | Review, revise Flaton confirmation declaration. |
| 10/28/22 | Brendan Nashelsky | 1.90 | Revise confirmation declaration. |
| 10/28/22 | Robert Orren | 0.10 | Correspond with K&E team re case closing motion. |
| 10/28/22 | Zak Piech | 5.10 | Review, revise confirmation declaration (1.4); correspond with A. Dreisbach, N. Argentieri re same (.2); review, revise confirmation hearing presentation (3.5). |
| 10/28/22 | Margaret Reiney | 3.10 | Review and revise plan (1.1); correspond with K&E team, PW, NRF re same (1.4); review and revise confirmation order (.6). |
| 10/28/22 | Margaret Reiney | 4.10 | Correspond with K&E team, NRF, PW re Knarr facility (.9); correspond with K&E team, Company, Brookfield, PW re intercompany issues, Knarr facility (.8); review and revise plan supplement documents (1.3); review and revise first amended plan supplement (1.1). |
| 10/28/22 | Kevin Rice | 6.30 | Telephone conferences with NRF, K&E team re A&R credit facilities (1.7); revise plan supplement (1.5); coordinate filing of same (1.0); correspond with PW, NRF re same (.5); revise steps plan (1.0); correspond with PW, NRF re same (.6). |

Legal Services for the Period Ending November 4, 2022     Invoice Number:     1050070579
Altera Infrastructure L.P.     Matter Number:     44781-8
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/28/22 | Anne I. Salomon | 0.60 | Review draft Rush declarations re confirmation hearing. |
| 10/28/22 | Alexandra Schrader | 4.20 | Review and review Rush declaration (.8); review, revise Pareto declaration (2.5); review confirmation order (.5); review confirmation brief (.4). |
| 10/28/22 | Danielle Walker | 2.50 | Review and revise case closing motion. |
| 10/28/22 | Aparna Yenamandra | 1.50 | Review and revise confirmation brief (.5); correspond with K&E team re same (.5); review and revise declarations re same (.5). |
| 10/28/22 | Jeffrey J. Zeiger, P.C. | 0.20 | Correspond with K&E team re comments on confirmation declarations. |
| 10/29/22 | Annie Laurette Dreisbach | 0.60 | Correspond with K&E team re confirmation declarations (.2); correspond with K&E team re resolutions re emergence documents (.4). |
| 10/29/22 | Isabel Gao | 0.50 | Review case closing motion precedent (.3); review confirmation declaration redlines (.2). |
| 10/29/22 | Samantha Helgason | 0.10 | Revise confirmation brief. |
| 10/29/22 | Mary Kogut, P.C. | 6.50 | Attend to exit facility documentation (3.8); correspond with K&E team, NRF, and Company (2.7). |
| 10/29/22 | Margaret Reiney | 1.10 | Review confirmation order revisions (.7); correspond with K&E team re same (.4). |
| 10/29/22 | Kevin Rice | 0.80 | Review confirmation order re proposed lender revisions (.6); correspond with K&E team re same (.2). |
| 10/29/22 | Jeffrey J. Zeiger, P.C. | 2.30 | Revise confirmation order. |
| 10/30/22 | Nick Argentieri | 2.60 | Revise plan, confirmation order (1.0); correspond with K&E team re same (.1); draft presentation, talking points re confirmation (1.1); review correspondence re cure amount issue (.2); draft reply re same (.2). |
| 10/30/22 | Gavin Campbell | 0.10 | Correspond with K&E team re confirmation declarations and tasks. |
| 10/30/22 | Samantha Helgason | 0.10 | Revise confirmation brief. |
| 10/30/22 | Kevin Rice | 2.00 | Telephone conferences with NRF re plan issues (1.5); revise plan supplement, confirmation order re same (.5). |
| 10/30/22 | Brian Schartz, P.C. | 1.00 | Review confirmation pleadings. |

Legal Services for the Period Ending November 4, 2022
Altera Infrastructure L.P.
Disclosure Statement, Plan, Confirmation

Invoice Number:         1050070579
Matter Number:              44781-8

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/31/22 | Nick Argentieri | 12.00 | Draft reply re cure amount issue (.3); review invoices, correspondence re same (.3); review, analyze indenture, offering memorandum re guarantee inquiry (.3); draft presentation re confirmation (2.9); review, analyze internal work product, precedent re same (1.8); draft talking points re confirmation (2.5); review precedent, internal work product re same (1.5); review correspondence re plan (.7); correspond with K&E team re same, liquidation analysis (.3); correspond with K&E team, E. Stodola re contract assumption schedule (.1); revise confirmation order (.2); correspond with FTI, PW teams re assumed contract schedule, cure inquiries (.6); review confirmation declarations (.3); correspond with J. Zeiger, K&E team re same (.2). |
| 10/31/22 | Erin Bishop | 0.40 | Telephone conference with A. Salomon re confirmation preparation (.1); revise witness preparation outline re same (.3). |
| 10/31/22 | Gavin Campbell | 2.90 | Analyze, revise draft confirmation brief and declarations. |
| 10/31/22 | Annie Laurette Dreisbach | 4.50 | Correspond with declarants re confirmation declarations (.9); review and revise same (1.4); review and analyze issues re same (.4); review and analyze issues re tax analysis (.2); review and analyze contract assumption issues (.3); conference with J. Luze, K&E team re confirmation documents (.5); telephone conference with CMS re Equinor contract (.5); telephone conference with K&E team, WFW, Company re LPA amendment (.3). |
| 10/31/22 | Isabel Gao | 6.50 | Review and revise confirmation declaration (2.8); correspond with S. Helgason and K&E team re same (.7); draft and revise plan objections tracker (1.4); correspond with M. Reiney re same (.1); review and revise evidentiary tracker (.9); research re confirmation brief (.5); correspond with S. Helgason re same (.1). |

Legal Services for the Period Ending November 4, 2022      Invoice Number:          1050070579
Altera Infrastructure L.P.                                 Matter Number:             44781-8
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/31/22 | John Henry Gibbons | 2.90 | Review, revise declarations re confirmation (2.5); telephone conference with R. Jacobson re same (.2); correspond with R. Jacobson, S. Helgason re same (.2). |
| 10/31/22 | Samantha Helgason | 5.80 | Telephone conference with R. Jacobson re confirmation works in process (.3); review precedent objections tracker (.2); correspond with I. Gao re same (.1); review, revise Rush declaration (.2); review voting report (.2); telephone conference with I. Gao re objections tracker (.1); further revise Rush declaration (.9); review, revise confirmation brief (3.8). |
| 10/31/22 | Rob Jacobson | 5.60 | Review, analyze voting report (.6); draft summary re same (.3); correspond with A. Dreisbach, K&E team re same (.2); correspond with S. Helgason re confirmation brief (.3); review, comment on Stretto declaration (1.3); review, comment on confirmation brief (2.2); review, analyze issues, precedent re same (.6); correspond with S. Helgason re same (.1). |
| 10/31/22 | John R. Luze | 1.80 | Review and analyze plan supplement and Equinor contract issues (.6); conference with K&E team, Company and CMS re same (.5); review and analyze confirmation issues (.5); correspond with K&E team re same (.2). |
| 10/31/22 | Chris Pavlovich | 0.50 | Review, revise emergence tracker (.4); correspond with B. Nashelsky re same (.1). |
| 10/31/22 | Zak Piech | 5.40 | Review, revise confirmation tracker (.8); review, revise confirmation declaration (2.6); correspond with N. Argentieri, A. Dreisbach re same (.2); review, revise confirmation hearing presentation (1.8). |
| 10/31/22 | Margaret Reiney | 4.80 | Review and revise confirmation order (1.1); correspond with K&E, NRF, PW teams re same (1.2); review and revise plan (.6); correspond with K&E team, NRF, PW re same (.8); correspond with K&E team, declarants re confirmation declarations (.5); correspond with Stretto re voting, noticing (.6). |

Legal Services for the Period Ending November 4, 2022     Invoice Number:     1050070579
Altera Infrastructure L.P.     Matter Number:     44781-8
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/31/22 | Kevin Rice | 8.60 | Telephone conferences with Company, Evercore, bank advisors re A&R facility issues (1.8); prepare for same (.2); telephone conference with Company, K&E team re reporting obligations (1.2); telephone conference with K&E team re closing deliverables (.4); revise plan (2.5); correspond with interested parties re same (1.5); coordinate filing of same (1.0). |
| 10/31/22 | Anne I. Salomon | 0.90 | Review, revise Rush declaration. |
| 10/31/22 | Brian Schartz, P.C. | 2.50 | Telephone conference with K&E team re exit facilities (.5); telephone conference with Company, WFW, K&E teams re amended LPA (.5); review and comment on plan materials (1.0); telephone conference with K&E team re Rosebank declaration (.5). |
| 10/31/22 | Alexandra Schrader | 1.50 | Review and revise Rush declaration. |
| 10/31/22 | Aparna Yenamandra | 1.00 | Correspond with K&E team re voting report, confirmation order and brief. |
| 10/31/22 | Jeffrey J. Zeiger, P.C. | 0.40 | Revise Steinsland declaration. |
| 11/01/22 | Nick Argentieri | 7.90 | Correspond with K&E, PW, FTI teams re contract assumption, cure issues (1.2); review agreement re same (.2); revise confirmation order (.3); correspond with K&E team re same (.2); revise confirmation declarations (.2); correspond with K&E team re same (.2); conference with K&E, PW, NRF teams re emergence (.1); draft confirmation presentation (1.2); revise same (.8); draft talking points re same (1.6); revise same (.8); review plan supplement, correspondence re cure issue (.7); correspond with contract counterparty, FTI re same (.4). |
| 11/01/22 | Gavin Campbell | 2.90 | Analyze draft confirmation brief and declarations and suggest revisions to same. |

Legal Services for the Period Ending November 4, 2022      Invoice Number:      1050070579
Altera Infrastructure L.P.      Matter Number:      44781-8
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/01/22 | Annie Laurette Dreisbach | 4.60 | Review and revise confirmation brief (.7); review and revise declarations in support of confirmation (.5); correspond with declarants re same (.9); correspond with K&E team re same (.3); review and revise deck re confirmation hearing (1); review and revise talking points re same (.7); conference with Stretto team re voting inquiries (.2); telephone conference with RSA parties re emergence documents (.3). |
| 11/01/22 | Mark Dundon, P.C. | 0.30 | Telephone conference with Company advisors re case status. |
| 11/01/22 | Isabel Gao | 4.70 | Review, revise witness and exhibit lists (.5); review, revise confirmation brief (3.2); review, revise confirmation objection chart (.4); review, revise confirmation declaration (.6). |
| 11/01/22 | John Henry Gibbons | 0.80 | Review, revise confirmation declaration (.6); correspond with R. Jacobson, K&E team re same (.2). |
| 11/01/22 | Samantha Helgason | 8.50 | Review, revise confirmation brief (3.9); correspond with A. Dreisbach, K&E litigation team re same (.4); further revise confirmation brief (3.9); correspond with I. Gao, R. Jacobson re same (.3). |
| 11/01/22 | Rob Jacobson | 6.80 | Review, comment on confirmation brief (3.9); review, analyze voting report (.7); review, comment on voting declaration (.9); review, analyze precedent re same (.8); draft summary re same (.3); correspond with A. Dreisbach, K&E team re same (.2). |
| 11/01/22 | John R. Luze | 3.00 | Review and analyze confirmation issues (.6); conference and correspond with K&E team re same (.5); review and analyze emergence documentation and related issues (1.2); conference and correspond with company and K&E team re same (.7). |
| 11/01/22 | Brian Nakhaimousa | 0.70 | Review, revise Flaton confirmation declaration (.4); correspond with J. Gibbons, M. Reiney, G. Campbell re same (.1); correspond with M. Reiney, K. Rice re directors considerations re exculpation (.2). |

Legal Services for the Period Ending November 4, 2022      Invoice Number:      1050070579
Altera Infrastructure L.P.      Matter Number:      44781-8
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/01/22 | Zak Piech | 4.30 | Review, revise confirmation declaration (1.2); draft talking points for confirmation hearing (.5); review, revise confirmation hearing presentation (2.6). |
| 11/01/22 | Margaret Reiney | 4.20 | Correspond with K&E team, Company, Evercore, FTI re confirmation (.5); review and revise confirmation order (1.3); review and revise confirmation declarations (.9); review and revise witness and exhibit list for confirmation hearing (.9); correspond with K&E team, JW re same (.6). |
| 11/01/22 | Kevin Rice | 7.80 | Telephone conference with K&E, NRF team re A&R credit facility documentation (.5); same with PW, NRF teams re confirmation order (.3); telephone conference with K&E debt finance team re post-emergence capital structure (1.2); revise plan supplement documents (1.5); coordinate filing of same (.5); telephone conferences with NRF, PW teams re confirmation order, plan supplement (2.0); prepare for confirmation hearing (1.8). |
| 11/01/22 | Brian Schartz, P.C. | 2.50 | Telephone conference with K&E team re confirmation (.8); coordinate with K&E team re next steps on confirmation (1.1); telephone conference with K&E team re emergence (.6). |
| 11/01/22 | Aparna Yenamandra | 1.00 | Correspond with KE team re plan, confirmation order, brief comments. |
| 11/02/22 | Nick Argentieri | 5.10 | Revise presentation re confirmation hearing (1.8); revise talking points re confirmation hearing (2.1); review, revise confirmation declarations (.7); correspond with K&E team re same (.1); correspond with vendor counsel re cure amount (.4). |
| 11/02/22 | Annie Laurette Dreisbach | 6.00 | Review and revise confirmation brief (.5); review and revise confirmation declarations (1.4); telephone conference J. Steinsland, Company advisors re confirmation preparation (1.2); conferences with K&E team re same (1.1); conference with D. Rush re confirmation preparation (.5); correspond with K&E team re confirmation declarations, brief (1.3). |
| 11/02/22 | Annie Laurette Dreisbach | 0.50 | Telephone conference with K&E team, Company re Equinor. |

Legal Services for the Period Ending November 4, 2022     Invoice Number:     1050070579
Altera Infrastructure L.P.     Matter Number:     44781-8
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|---|---|---|---|
| 11/02/22 | Isabel Gao | 3.50 | Review, revise confirmation brief (.6); correspond with S. Helgason re same (.1); revise case closing motion (1.1); correspond with B. Nakhaimousa re same (.1); review, revise confirmation declaration (1.4); correspond with S. Helgason and A. Dreisbach re same (.2). |
| 11/02/22 | John Henry Gibbons | 1.30 | Review, revise confirmation declarations (1.0); correspond with B. Nakhaimousa, R. Jacobson re same (.3). |
| 11/02/22 | Samantha Helgason | 7.40 | Review, revise confirmation brief (2.6); revise Rush declaration (.9); further revise confirmation brief (3.9). |
| 11/02/22 | Rob Jacobson | 3.00 | Review, comment on Stretto voting declaration (.6); review, analyze, comment on confirmation brief, confirmation pleadings (2.1); correspond with K&E team re same (.3). |
| 11/02/22 | John R. Luze | 5.10 | Conference and correspond with K&E team and CMS re Equinor contract issues (.6); review and analyze issues re same (.5); conference and correspond with company re same (.7); conference with company re declaration re confirmation (1.2); review and analyze issues re same (.6); conference and correspond with K&E team re same (.8); review and analyze confirmation and emergence issues (.7). |
| 11/02/22 | Brian Nakhaimousa | 0.10 | Correspond with K&E team re Flaton declaration. |
| 11/02/22 | Brendan Nashelsky | 0.70 | Revise declaration in support of confirmation. |
| 11/02/22 | Mavnick Nerwal | 0.30 | Correspond with K&E team re confirmation. |
| 11/02/22 | Chris Pavlovich | 0.20 | Review, revise emergence tracker (.1); correspond with B. Nashelsky re same (.1). |
| 11/02/22 | Zak Piech | 1.90 | Review, revise confirmation hearing presentation (.6); review, revise confirmation declaration (1.1); correspond with N. Argentieri, A. Dreisbach re same (.2). |

Legal Services for the Period Ending November 4, 2022     Invoice Number:     1050070579
Altera Infrastructure L.P.     Matter Number:     44781-8
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|---|---|---|---|
| 11/02/22 | Margaret Reiney | 4.90 | Review and revise confirmation order (1.5); correspond with K&E team, JW team re same (.6); review and revise witness and exhibit list (.6); correspond with K&E team, JW re same (.7); review and revise confirmation declarations (.9); correspond with K&E team, JW team re same (.6). |
| 11/02/22 | Margaret Reiney | 0.50 | Correspond with K&E team, Company, Brookfield re Equinor negotiations. |
| 11/02/22 | Kevin Rice | 3.90 | Revise plan (.8); telephone conference with Company, K&E team re hearing preparations (.9); telephone conference with K&E debt finance team re emergence items (.5); telephone conferences with parties in interest re confirmation hearing (1.7). |
| 11/02/22 | Brian Schartz, P.C. | 2.50 | Telephone conference with K&E team re Equinor open issues discussion (.8); telephone conference with K&E team re confirmation declarations (.7); review materials re same (1.0). |
| 11/02/22 | Kyle Nolan Trevett | 0.30 | Revise exclusivity motion (.2); correspond with M. Reiney re same (.1). |
| 11/02/22 | Aparna Yenamandra | 1.00 | Review Altera confirmation brief and correspond with KE team re changes to same. |
| 11/03/22 | Nick Argentieri | 2.80 | Revise confirmation presentation, talking points (2.2); correspond with K&E team re same (.3); correspond with K&E team re filing of confirmation pleadings (.3). |
| 11/03/22 | Gavin Campbell | 0.20 | Analyze draft confirmation brief and suggest revisions to same. |
| 11/03/22 | Gavin Campbell | 0.40 | Analyze plan filings in advance of confirmation hearing. |
| 11/03/22 | Gavin Campbell | 0.10 | Correspond with R. Chaikin re confirmation hearing witness and exhibit list. |

Legal Services for the Period Ending November 4, 2022
Altera Infrastructure L.P.
Disclosure Statement, Plan, Confirmation

Invoice Number: 1050070579
Matter Number: 44781-8

| Date | Name | Hours | Description |
|---|---|---|---|
| 11/03/22 | Annie Laurette Dreisbach | 6.50 | Telephone conference with Company, Company advisors re Steinsland confirmation declaration (.5); review and revise same (.9); telephone conference with M. Whatley re confirmation preparation (.3); telephone conference with K&E, PW team re omnibus agreement (.2); telephone conference with FTI team re confirmation preparation, works in process (.2); telephone conference with C. Flaton re confirmation preparation (.3); review and revise confirmation declarations (1.2); correspond with K&E team re same (.7); review and revise confirmation brief (.9); correspond with K&E team re same (.6); prepare confirmation materials for filing (.7). |
| 11/03/22 | Isabel Gao | 3.90 | Review, revise case closing motion (2.3); review, revise confirmation brief (.9); correspond with S. Helgason re same (.3); review, revise confirmation declaration (.4). |
| 11/03/22 | John Henry Gibbons | 1.40 | Review, revise confirmation declarations (.9); correspond with R. Jacobson, B. Nakhaimousa, A. Dreisbach and K&E team re same (.5). |
| 11/03/22 | Samantha Helgason | 3.00 | Review, revise confirmation brief. |
| 11/03/22 | Rob Jacobson | 3.00 | Review, comment on voting declaration (.6); correspond with S. McGuire, Stretto team re same (.4); conference with S. McGuire, K&E teams re declaration (.3); prepare for same (.2); review, comment on confirmation brief (1.2); correspond with S. Helgason re same (.3). |
| 11/03/22 | John R. Luze | 1.80 | Prepare for confirmation hearing (1.2); conference and correspond with K&E Team re same (.6). |
| 11/03/22 | Brian Nakhaimousa | 0.20 | Correspond with J. Gibbons, A. Dreisbach re Flaton declaration. |
| 11/03/22 | Brian Nakhaimousa | 0.20 | Correspond with M. Reiney, I. Gao re case closing motion. |
| 11/03/22 | Brendan Nashelsky | 0.40 | Revise Whatley Declaration in support of confirmation. |
| 11/03/22 | Zak Piech | 2.80 | Review, revise confirmation declaration in preparation of filing (2.1); revise confirmation hearing presentation (.7). |

Legal Services for the Period Ending November 4, 2022
Altera Infrastructure L.P.
Disclosure Statement, Plan, Confirmation

Invoice Number: 1050070579
Matter Number: 44781-8

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/03/22 | Margaret Reiney | 4.00 | Review and revise plan supplement (1.3); review and revise witness and exhibit list (.6); correspond with K&E team, JW re same (.4); review and revise plan (.8); correspond with K&E team, JW re same (.3); review and revise confirmation declarations (.6). |
| 11/03/22 | Margaret Reiney | 0.50 | Correspond with K&E team, CMS re Equinor negotiations. |
| 11/03/22 | Kevin Rice | 6.90 | Telephone conference with Company, K&E team re confirmation hearing preparations (.8); telephone conference with Company, NRF re services agreements (.9); telephone conference with PW re omnibus agreement (.4); telephone conference with FTI re emergence (.3); telephone conference with C. Flaton re confirmation hearing preparations (.4); prepare for confirmation hearing (3.0); correspond with K&E team, Company re same (1.1). |
| 11/03/22 | Kevin Rice | 0.50 | Telephone conference with CMS, K&E team re Equinor status. |
| 11/03/22 | Brian Schartz, P.C. | 4.00 | Telephone conference with K&E team re confirmation declarations (1.5); telephone conference with K&E team re M. Whatley preparation (.5); telephone conference with K&E team re C. Flaton preparation (1.2); telephone conference with K&E team and CMS re confirmation hearing status (.8). |
| 11/03/22 | Aparna Yenamandra | 1.00 | Correspond with K&E team re confirmation brief, declarations, order, deck. |
| 11/04/22 | Gavin Campbell | 0.20 | Discuss confirmation hearing with J. Zeiger. |
| 11/04/22 | Annie Laurette Dreisbach | 0.50 | Telephone conference with K&E team, Company re Equinor contract. |
| 11/04/22 | Isabel Gao | 2.80 | Review, revise case closing motion. |
| 11/04/22 | John R. Luze | 1.40 | Conference with K&E team re same (.7); review and analyze issues re order entry and follow ups re same (.4); conference and correspond with K&E team re same (.3). |
| 11/04/22 | Margaret Reiney | 1.10 | Review and revise plan supplement (.7); correspond with K&E team, PW re same (.4). |
| 11/04/22 | Margaret Reiney | 0.50 | Correspond with K&E team, Company, Brookfield re Equinor negotiations. |

Legal Services for the Period Ending November 4, 2022     Invoice Number:     1050070579
Altera Infrastructure L.P.     Matter Number:     44781-8
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/04/22 | Kevin Rice | 1.40 | Correspond with PW, NRF re confirmation order revisions (.3); review precedent re same (.7); coordinate filing of revised plan supplement (.4). |
| 11/04/22 | Kevin Rice | 2.20 | Telephone conference with K&E team, Company, Brookfield re Equinor contract (1.3); correspond with K&E team re same (.2); review talking points re same (.7). |
| 11/04/22 | Brian Schartz, P.C. | 2.00 | Telephone conference with K&E team re Equinor contract (.7); discussion with K&E team re confirmation strategy and next steps re same (1.3). |
| 11/04/22 | Josh Sussberg, P.C. | 0.10 | Correspond with K&E team re confirmation. |
| 11/04/22 | Aparna Yenamandra | 0.50 | Correspond with K&E team re confirmation ruling. |

**Total**            **1,208.50**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 16, 2022

Altera Infrastructure L.P.
69 Pitts Bay Road
Pembroke HM 08

Attn: Duncan Donaldson

**Invoice Number: 1050070580**
**Client Matter:** 44781-9

---

**In the Matter of Corp., Governance/Capital Markets Matter**

For legal services rendered through November 4, 2022
(see attached Description of Legal Services for detail)                    $ 1,535,105.00

Total legal services rendered                                             $ 1,535,105.00

Legal Services for the Period Ending November 4, 2022    Invoice Number:    1050070580
Altera Infrastructure L.P.    Matter Number:    44781-9
Corp., Governance/Capital Markets Matter

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
| --- | ---: | ---: | ---: |
| Nick Argentieri | 0.40 | 910.00 | 364.00 |
| Paul Barker | 2.10 | 1,495.00 | 3,139.50 |
| Keegan A. Bobholz | 49.90 | 1,035.00 | 51,646.50 |
| Adam Brandy | 39.60 | 660.00 | 26,136.00 |
| Dean Brower | 5.50 | 795.00 | 4,372.50 |
| Michael R. Brunetti | 26.60 | 660.00 | 17,556.00 |
| Purun Cheong | 11.80 | 1,170.00 | 13,806.00 |
| Georgia Cooper-Dervan | 0.50 | 775.00 | 387.50 |
| Annie Laurette Dreisbach | 0.90 | 1,115.00 | 1,003.50 |
| Tanya Jane Embers | 86.20 | 1,170.00 | 100,854.00 |
| Bryan D. Flannery | 36.10 | 1,275.00 | 46,027.50 |
| Maddy Foote | 2.80 | 1,115.00 | 3,122.00 |
| Chris Gambini | 116.50 | 910.00 | 106,015.00 |
| R. Grant Gannon | 114.10 | 1,035.00 | 118,093.50 |
| Mark Gardner | 1.10 | 1,315.00 | 1,446.50 |
| Christina H. Godard | 121.80 | 910.00 | 110,838.00 |
| Joanna Grabowska | 0.70 | 410.00 | 287.00 |
| Gabe Harley | 0.70 | 1,235.00 | 864.50 |
| Kim Hicks, P.C. | 54.20 | 1,440.00 | 78,048.00 |
| Rob Jacobson | 0.70 | 1,035.00 | 724.50 |
| David E. Jean-Baptiste | 59.00 | 1,115.00 | 65,785.00 |
| Partha Kar | 0.20 | 1,845.00 | 369.00 |
| Mary Kogut, P.C. | 141.80 | 1,595.00 | 226,171.00 |
| Logan Krulish | 60.10 | 660.00 | 39,666.00 |
| Arthur L. Lotz | 20.50 | 1,275.00 | 26,137.50 |
| Adrian Maguire | 1.40 | 1,845.00 | 2,583.00 |
| Ruan J. Meintjes | 35.10 | 660.00 | 23,166.00 |
| Brian Nakhaimousa | 1.80 | 910.00 | 1,638.00 |
| Mavnick Nerwal | 2.50 | 1,810.00 | 4,525.00 |
| Nick Niles | 1.50 | 1,275.00 | 1,912.50 |
| Jelani Okoruwa | 4.50 | 1,035.00 | 4,657.50 |
| Ashley Victoria Park | 8.40 | 795.00 | 6,678.00 |

| Legal Services for the Period Ending November 4, 2022 | Invoice Number: | 1050070580 |
|---|---|---|
| Altera Infrastructure L.P. | Matter Number: | 44781-9 |
| Corp., Governance/Capital Markets Matter | | |

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Ty'Meka M. Reeves-Sobers | 1.20 | 1,235.00 | 1,482.00 |
| Margaret Reiney | 17.10 | 1,035.00 | 17,698.50 |
| Kevin Rice | 10.50 | 1,115.00 | 11,707.50 |
| Sophia Rossi | 7.30 | 795.00 | 5,803.50 |
| Brian Schartz, P.C. | 0.50 | 1,845.00 | 922.50 |
| Ben Sharp | 9.50 | 795.00 | 7,552.50 |
| Josh Sussberg, P.C. | 0.10 | 1,845.00 | 184.50 |
| Douglas F. Tedeschi, P.C. | 147.60 | 1,440.00 | 212,544.00 |
| Joe Tobias | 0.20 | 1,305.00 | 261.00 |
| Matthew D. Turner | 79.40 | 1,235.00 | 98,059.00 |
| Oliver Weighill | 6.10 | 660.00 | 4,026.00 |
| Logan Weissler | 0.20 | 1,115.00 | 223.00 |
| Michelle A. Williamson | 56.30 | 1,170.00 | 65,871.00 |
| William Zakhary | 26.10 | 795.00 | 20,749.50 |
| **TOTALS** | **1,371.10** | | **$ 1,535,105.00** |

Legal Services for the Period Ending November 4, 2022     Invoice Number:     1050070580
Altera Infrastructure L.P.     Matter Number:     44781-9
Corp., Governance/Capital Markets Matter

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/01/22 | Kim Hicks, P.C. | 0.30 | Conference with K&E team re case status, transaction documents. |
| 10/01/22 | Josh Sussberg, P.C. | 0.10 | Correspond with B. Schartz and J. Luze re corporate matters. |
| 10/02/22 | Kim Hicks, P.C. | 0.40 | Conference with K&E team re case status, transaction documents. |
| 10/03/22 | Kim Hicks, P.C. | 1.00 | Review, analyze transaction documents. |
| 10/03/22 | Logan Krulish | 1.90 | Review structure chart, governance term sheet, partnership agreement and disclosure statement. |
| 10/03/22 | Ben Sharp | 3.80 | Review and revise rights offering procedures (1.6); draft and review correspondence re same (1.5); telephone conference with M. Turner re solicitation (.5); conference with L. Weissler re same (.2). |
| 10/03/22 | Matthew D. Turner | 6.80 | Review section 1145 analysis from Evercore (.5); draft initial draft rights offering procedures (6.3). |
| 10/03/22 | Logan Weissler | 0.20 | Telephone conference with B. Sharp re rights offering. |
| 10/04/22 | Bryan D. Flannery | 1.20 | Correspond with K&E team re warrant agreement and rights offering procedures (.6); research re warrants (.6). |
| 10/04/22 | R. Grant Gannon | 1.00 | Telephone conference re exit facilities (.5); review organizational structure (.2); review matter correspondence (.3). |
| 10/04/22 | Kim Hicks, P.C. | 0.50 | Conference with K&E team re governance documents. |
| 10/04/22 | Mary Kogut, P.C. | 0.50 | Review letters of quiet enjoyment. |
| 10/04/22 | Ashley Victoria Park | 1.00 | Conferences with K&E team re quiet enjoyment letters and closing deliverables. |
| 10/04/22 | Ben Sharp | 0.80 | Draft, review and revise rights offering procedures plan (.6); draft and review correspondence re same (.2). |
| 10/04/22 | Matthew D. Turner | 9.20 | Prepare revised draft rights offering procedures (4.9); review, analyze precedent re same (3.8); telephone conference with Stretto re preferred equity (.5). |

Legal Services for the Period Ending November 4, 2022      Invoice Number:     1050070580
Altera Infrastructure L.P.      Matter Number:     44781-9
Corp., Governance/Capital Markets Matter

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/05/22 | Keegan A. Bobholz | 0.80 | Review draft closing checklist (.4); review security documents (.4). |
| 10/05/22 | Annie Laurette Dreisbach | 0.50 | Telephone conference with restructuring committee re confirmation. |
| 10/05/22 | Bryan D. Flannery | 1.00 | Review and revise rights offering procedures. |
| 10/05/22 | R. Grant Gannon | 2.00 | Participate in telephone conferences (.9); review terms of LIBOR transition, status accounts and conditions to closing exit facilities (.6); review, analyze matter correspondence (.5). |
| 10/05/22 | Christina H. Godard | 4.50 | Telephone conference with K&E team (.7); review and respond to FFTA diligence requests (2.8); prepare overview re same for K&E team (1.0). |
| 10/05/22 | Mary Kogut, P.C. | 1.50 | Review, analyze exit facilities (1.0); review, analyze corporate structuring matters (.5). |
| 10/05/22 | Arthur L. Lotz | 2.00 | Review and revise financing documents. |
| 10/05/22 | Ashley Victoria Park | 0.50 | Conferences re closing deliverables and status. |
| 10/05/22 | Kevin Rice | 0.50 | Attend restructuring committee conference. |
| 10/05/22 | Brian Schartz, P.C. | 0.50 | Telephone conference with K&E team re restructuring committee weekly conference. |
| 10/05/22 | Matthew D. Turner | 8.20 | Prepare revised drafts of rights offering procedures (3.9); correspond with K&E team re same (2.3); review precedent re same (2.0). |
| 10/05/22 | Michelle A. Williamson | 1.50 | Review, analyze corporate structure (.3); review and revise credit agreement (.7); correspond re same (.5). |
| 10/05/22 | William Zakhary | 1.10 | Review existing Company credit facilities (.3); discuss K&E approach to reorganization plan (.8). |
| 10/06/22 | Keegan A. Bobholz | 2.00 | Review draft closing checklist (.8); attention to security documents (1.2). |
| 10/06/22 | Purun Cheong | 3.00 | Telephone conferences with K&E team and bank advisors (1.0), review letters of quiet enjoyment (2.0). |
| 10/06/22 | Bryan D. Flannery | 1.20 | Telephone conferences with K&E team re warrants and rights offering procedures (.3); review and revise rights offering procedures (.6); review warrant agreement precedents (.3). |

Legal Services for the Period Ending November 4, 2022          Invoice Number:          1050070580
Altera Infrastructure L.P.                                     Matter Number:              44781-9
Corp., Governance/Capital Markets Matter

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/06/22 | Chris Gambini | 0.70 | Telephone conferences with NRF and opposing counsel re transaction (.4); review related correspondence (.3). |
| 10/06/22 | R. Grant Gannon | 1.00 | Review foreign collateral requirements (.8); correspond with K&E team re same (.2). |
| 10/06/22 | Christina H. Godard | 2.50 | Review and respond to FFTA diligence requests (1.1); prepare for and attend FFTA telephone conference with NRF, WFW and K&E team (.5); prepare for and attend emergence telephone conference with NRF, Paul Weiss and K&E team (.2); review and discuss FFTA timeline and deliverables with K&E team (.7). |
| 10/06/22 | Kim Hicks, P.C. | 0.30 | Conference with K&E team re status. |
| 10/06/22 | Mary Kogut, P.C. | 1.20 | Review, analyze exit facility matters. |
| 10/06/22 | Arthur L. Lotz | 1.50 | Review and revise financing documents. |
| 10/06/22 | Ashley Victoria Park | 1.50 | Conferences with NRF and PW teams re closing deliverables and status. |
| 10/06/22 | Ben Sharp | 0.40 | Research precedent rights offering election forms (.3); draft and review correspondence re same (.1). |
| 10/06/22 | Matthew D. Turner | 2.50 | Prepare initial draft subscription form (.3); correspond with trustee and Company on securities position report requests (.2); research and review warrant agreement precedent (2.0). |
| 10/06/22 | Michelle A. Williamson | 1.50 | Review, analyze corporate structure (.5); review and revise credit agreement (.7); review correspondence re same (.3). |
| 10/07/22 | Tanya Jane Embers | 2.00 | Review, revise FFTA amendment and restatement agreement and initial Gina Krogg credit agreement. |
| 10/07/22 | Bryan D. Flannery | 1.20 | Review, revise rights offering procedures (.7); correspond with K&E team re reporting requirements (.5). |
| 10/07/22 | Bryan D. Flannery | 0.30 | Review warrant agreement. |
| 10/07/22 | R. Grant Gannon | 1.00 | Review NRF draft of facilities documentation (.3); review terms of collateral requirements (.2); review matter correspondence (.5). |

Legal Services for the Period Ending November 4, 2022   Invoice Number:   1050070580
Altera Infrastructure L.P.   Matter Number:   44781-9
Corp., Governance/Capital Markets Matter

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/07/22 | Christina H. Godard | 5.00 | Review and respond to FFTA diligence requests (1.5); discuss same with NRF and K&E team (.5); telephone conference with K&E team (.5); review FFTA draft documents and coordinate review of same with Company, WFW and local counsel (2.3); discuss FFTA timeline with K&E team (.2). |
| 10/07/22 | Kim Hicks, P.C. | 0.20 | Conference with K&E team re case status and governance documents. |
| 10/07/22 | Mary Kogut, P.C. | 1.10 | Review, analyze exit facilities. |
| 10/07/22 | Arthur L. Lotz | 1.00 | Review and revise financing documents. |
| 10/07/22 | Mavnick Nerwal | 2.00 | Correspond with K&E and PwC teams re debt release. |
| 10/07/22 | Ben Sharp | 1.30 | Draft, review and revise subscription form (.7); draft and review correspondence re same (.6). |
| 10/07/22 | Douglas F. Tedeschi, P.C. | 3.80 | Review NRF draft amended and restated credit agreement for Knarr, amendment and restatement agreement, allocations among facilities (1.4); prepare comments to same, issues list re same (.7); review and comment on NRF draft amended and restated Knarr credit agreement (1.7). |
| 10/07/22 | William Zakhary | 1.00 | Review, analyze revised emergence debt documentation and outstanding workstreams. |
| 10/08/22 | Christina H. Godard | 2.20 | Review FFTA draft documents and coordinate review of same with local counsel (1.0); review and analyze FFTA pro forma amendment agreement (1.2). |
| 10/08/22 | Douglas F. Tedeschi, P.C. | 8.90 | Review and revise NRF draft amended and restated Knarr credit agreement. |
| 10/09/22 | Christina H. Godard | 1.30 | Review and analyze FFTA pro forma amendment agreement and Knarr credit agreement. |
| 10/09/22 | Douglas F. Tedeschi, P.C. | 6.20 | Review re NRF draft amendment and restatement agreement (2.9); revise same (2.4); review bank term sheet re same (.9). |
| 10/10/22 | Keegan A. Bobholz | 0.30 | Review draft closing checklist (.2); review security documents (.1). |
| 10/10/22 | Purun Cheong | 1.50 | Prepare borrowing request for delayed draw loans (.5); prepare letters of quiet enjoyment (1.0). |

Legal Services for the Period Ending November 4, 2022          Invoice Number:          1050070580
Altera Infrastructure L.P.                                     Matter Number:              44781-9
Corp., Governance/Capital Markets Matter

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/10/22 | Tanya Jane Embers | 0.20 | Telephone conference with K&E team re exit facility considerations. |
| 10/10/22 | Christina H. Godard | 5.80 | Review FFTA draft documents and deliverables (3.9); review FFTA draft documents and deliverables with local counsel (.9); review and respond to FFTA diligence requests (.5); discuss same with NRF and K&E team (.5). |
| 10/10/22 | Kim Hicks, P.C. | 0.80 | Conference with K&E team re case status and governance documents. |
| 10/10/22 | David E. Jean-Baptiste | 2.00 | Review and analyze term sheet. |
| 10/10/22 | Mary Kogut, P.C. | 3.50 | Analyze exit facility matters (.8); review exit facility documentation (2.7). |
| 10/10/22 | Brian Nakhaimousa | 1.10 | Review, revise rights offering procedures re plan considerations (.9); correspond with K. Trevett, A. Dreisbach re same (.2). |
| 10/10/22 | Kevin Rice | 0.70 | Telephone conference with N. Argentieri, K&E, CMS teams re Equinor contract. |
| 10/10/22 | Douglas F. Tedeschi, P.C. | 6.50 | Review NRF draft amendment and restated credit agreement (3.9); prepare comments to same (2.6). |
| 10/10/22 | Matthew D. Turner | 0.30 | Revise draft rights offering procedures. |
| 10/10/22 | Michelle A. Williamson | 0.80 | Review structure chart (.3); review correspondence re credit facilities (.5). |
| 10/10/22 | William Zakhary | 0.30 | Review correspondence re security documentation and emergence release. |
| 10/11/22 | Keegan A. Bobholz | 1.50 | Review draft closing checklist (.1); review security documents (.1); telephone conference with H. Johanness, M. Mitchell, M. Kogut, K. Rice, C. Godard re check-in (.9); telephone conference with NRF team re work in process (.4). |
| 10/11/22 | Adam Brandy | 1.50 | Telephone conference with G. Gannon, K&E team re emergence standing telephone conference. |
| 10/11/22 | Michael R. Brunetti | 1.00 | Correspond with K&E team re emergence documentation. |
| 10/11/22 | Purun Cheong | 2.70 | Review borrowing request (.7); review cross-default provisions under ShuttleCo facilities (1.0); telephone conferences with bank advisors and K&E team (1.0). |

Legal Services for the Period Ending November 4, 2022     Invoice Number:     1050070580
Altera Infrastructure L.P.     Matter Number:     44781-9
Corp., Governance/Capital Markets Matter

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/11/22 | Tanya Jane Embers | 2.00 | Correspond with K&E team re FFTA exit facilities (1.5); conference with K&E team re same (.5). |
| 10/11/22 | Bryan D. Flannery | 1.20 | Telephone conference with K&E team re emergence (.5); prepare for same (.1); correspond with K&E and Company teams re ongoing reporting requirements (.4); review rights offering procedures (.2). |
| 10/11/22 | Chris Gambini | 1.00 | Telephone conference with opposing counsel (.5); coordinate foreign security releases (.3); review related correspondence (.2). |
| 10/11/22 | Christina H. Godard | 5.50 | Telephone conference with Company and K&E team re emergence structure (.5); prepare for and attend telephone conference with Company and K&E team re 6x ALP and reporting (.7); prepare for and attend telephone conference with NRF (1.0); discuss FFTA draft documents and deliverables with local counsel (2.1); review and respond to FFTA diligence requests and coordinate same with Company (.3); discuss deliverables with K&E team (.9). |
| 10/11/22 | Gabe Harley | 0.70 | Research, analyze debt release requirements. |
| 10/11/22 | Mary Kogut, P.C. | 8.50 | Conference with K&E team re exit facility (.7); correspond with K&E team re exit facility and related matters (3.9); review, analyze considerations re same (3.9). |
| 10/11/22 | Arthur L. Lotz | 1.00 | Telephone conferences with K&E team re emergence documentation. |
| 10/11/22 | Ruan J. Meintjes | 1.10 | Telephone conferences with K&E team re emergence and financing. |
| 10/11/22 | Kevin Rice | 0.40 | Correspond with K&E team re Equinor next steps. |
| 10/11/22 | Sophia Rossi | 0.20 | Correspond with K&E team re release of English security documents. |
| 10/11/22 | Douglas F. Tedeschi, P.C. | 9.00 | Review and prepare comments to NRF draft amendment and restated credit agreement (3.8); review bank term sheet and structure deck re credit agreement (3.9); correspond with K&E team re same (1.3). |

Legal Services for the Period Ending November 4, 2022     Invoice Number:     1050070580
Altera Infrastructure L.P.     Matter Number:     44781-9
Corp., Governance/Capital Markets Matter

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/11/22 | Matthew D. Turner | 3.50 | Prepare draft warrant agreement (3.0); prepare revised draft rights offering procedures based on comments from Stretto (.5). |
| 10/11/22 | Michelle A. Williamson | 1.00 | Review structure chart (.3); review correspondence re credit facilities (.7). |
| 10/12/22 | Keegan A. Bobholz | 0.40 | Review draft closing checklist and document requirement lists. |
| 10/12/22 | Adam Brandy | 0.50 | Telephone conference with M. Kogut, C. Godard re FFTA facility. |
| 10/12/22 | Michael R. Brunetti | 0.50 | Telephone conference with K&E team re FFTA. |
| 10/12/22 | Purun Cheong | 2.30 | Telephone conference with K&E team re FFTA facility (.5); review letters of quiet enjoyment (1.0); review delayed draw borrowing conditions (.8). |
| 10/12/22 | Tanya Jane Embers | 7.20 | Telephone conference with K&E team re exit facilities issues (.5); correspond with K&E team re same (.5); review, analyze considerations re same (2.0); review, revise Knarr credit agreement (4.0); correspond with K&E team re same (.2). |
| 10/12/22 | Bryan D. Flannery | 2.50 | Review and revise rights offering procedures. |
| 10/12/22 | Chris Gambini | 0.60 | Coordinate collateral releases (.4); review related correspondence (.2). |
| 10/12/22 | Mark Gardner | 0.80 | Correspond with A. Dreisbach, K&E team re application of UK NSIA. |
| 10/12/22 | Christina H. Godard | 7.50 | Discuss 6x facility with K&E team (.3); review and revise Knarr credit agreement (2.5); discuss same with WFW and K&E team (.5); prepare for and attend telephone conference with Company and Schjodt reorganization (.6); telephone conference with K&E team (1.0); review and revise pro forma amendment agreement (1.1); discuss same with K&E team (.5); review and respond to FFTA diligence requests (1.0). |
| 10/12/22 | Kim Hicks, P.C. | 0.30 | Conference with K&E team re governance documents. |
| 10/12/22 | Mary Kogut, P.C. | 10.00 | Review, revise exit facility documents (3.6); review, revise 6x term sheet (3.9); review, revise issues list re same (1.0); correspond with K&E team re same (1.5). |

Legal Services for the Period Ending November 4, 2022      Invoice Number:     1050070580
Altera Infrastructure L.P.      Matter Number:     44781-9
Corp., Governance/Capital Markets Matter

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/12/22 | Ruan J. Meintjes | 0.50 | Conference with C. Gambini and K&E team re next steps and action items re closing. |
| 10/12/22 | Kevin Rice | 0.30 | Review contracts re cure schedule. |
| 10/12/22 | Douglas F. Tedeschi, P.C. | 3.20 | Correspond with T. Embers re credit agreement, process, responsibilities, timing, issues list (.3); telephone conference with T. Embers re issues list and credit agreement comments (.4); telephone conference with M. Kogut re same (.4); finalize draft issues punch list re credit agreement and circulate to M. Kogut (2.1). |
| 10/12/22 | Matthew D. Turner | 6.20 | Prepare revised drafts of rights offering procedures based on comments from Evercore and additional precedent review (3.9); correspond with K&E team re same (.3); prepare draft warrant agreement (2.0). |
| 10/12/22 | Michelle A. Williamson | 1.00 | Review correspondence re credit facilities. |
| 10/12/22 | William Zakhary | 1.00 | Review correspondence re local law requirements for emergence documentation and associated global release. |
| 10/13/22 | Keegan A. Bobholz | 0.90 | Review draft closing checklist and document requirement lists (.2); telephone conference with NRF team re work in process (.4); telephone conference with Paul Weiss and NRF teams re work in process (.3). |
| 10/13/22 | Adam Brandy | 0.80 | Telephone conference with M. Kogut re facility standing. |
| 10/13/22 | Michael R. Brunetti | 0.70 | Telephone conferences re transaction. |
| 10/13/22 | Purun Cheong | 2.00 | Telephone conferences with bank advisors and K&E team (1.3); review intercompany receivables (.7). |
| 10/13/22 | Bryan D. Flannery | 1.20 | Telephone conference with K&E team re ongoing financial reporting (.6); summarize reporting considerations (.6). |
| 10/13/22 | R. Grant Gannon | 4.00 | Review and consider drafts re facility agreement (1.2); telephone conference and correspond with Company, lender counsel re exit facilities (.5); review matter correspondence (2.3). |

Legal Services for the Period Ending November 4, 2022  Invoice Number: 1050070580
Altera Infrastructure L.P.  Matter Number: 44781-9
Corp., Governance/Capital Markets Matter

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/13/22 | Christina H. Godard | 6.20 | Prepare for and attend telephone conference with Company re Knarr credit agreement and pro forma amendment (2.2); coordinate review of 4x ALP credit agreement (.2); prepare for and attend telephone conference with NRF (.5); review and revise Knarr credit agreement and pro forma amendment and discuss same with K&E team (2.6); coordinate review re FFTA documents and deliverables with WFW (.5); review intercompany receivables and discuss same with K&E team (.2). |
| 10/13/22 | Kim Hicks, P.C. | 0.50 | Conference with K&E team re UK entity formation. |
| 10/13/22 | Mary Kogut, P.C. | 4.00 | Review, revise Knarr credit facility (2.5); review, revise 6x facility term sheet (1.5). |
| 10/13/22 | Arthur L. Lotz | 1.50 | Telephone conferences with K&E team re emergence. |
| 10/13/22 | Ruan J. Meintjes | 0.60 | Telephone conferences with K&E team re emergence and FFTA. |
| 10/13/22 | Kevin Rice | 4.60 | Finalize RSA amendment (1.5); telephone conference with Company, K&E team re Knarr A&R facility (1.1); telephone conference with RSA parties re emergence items (.3); revise tracker re same (1.0); telephone conference with NRF, K&E teams re A&R facilities (.7). |
| 10/13/22 | Douglas F. Tedeschi, P.C. | 9.80 | Telephone conference with Company, K&E team re NRF draft Knarr credit agreement (2.1); participate in FFTA standing telephone conference (.5); correspond with O. Cullen re SOFR transition (.4); review and prepare comments to draft ALP Defender credit agreement (2.3); review bank term sheet, common term sheet re draft ALP Defender credit agreement (.7); review Evercore responses to Knarr credit agreement issues list (1.3); further review and prepare comments to draft ALP Defender credit agreement (2.5). |
| 10/13/22 | Matthew D. Turner | 3.00 | Prepare draft warrant agreement. |
| 10/13/22 | Michelle A. Williamson | 6.30 | Review structure chart (.3); telephone conferences re credit facilities (3.0); review and revise credit agreement (3.0). |

Legal Services for the Period Ending November 4, 2022  Invoice Number:  1050070580
Altera Infrastructure L.P.  Matter Number:  44781-9
Corp., Governance/Capital Markets Matter

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/14/22 | Nick Argentieri | 0.40 | Review, analyze correspondence re Equinor motion. |
| 10/14/22 | Keegan A. Bobholz | 1.00 | Review draft closing checklist and document requirement lists. |
| 10/14/22 | Adam Brandy | 1.90 | Review and revise ALP Draft documents (1.4); telephone conference with M. Kogut, G. Gannon and C. Godard re Company team telephone conference (.5). |
| 10/14/22 | Dean Brower | 2.50 | Review, revise credit agreement. |
| 10/14/22 | Michael R. Brunetti | 0.50 | Telephone conference with K&E team re FFTA. |
| 10/14/22 | Purun Cheong | 0.30 | Review ShuttleCo liquidity covenants. |
| 10/14/22 | Bryan D. Flannery | 0.70 | Review and revise warrant agreement. |
| 10/14/22 | Chris Gambini | 1.70 | Review, analyze transaction background and releases (1.3); review related correspondence (.4). |
| 10/14/22 | R. Grant Gannon | 0.50 | Review matter correspondence. |
| 10/14/22 | Christina H. Godard | 7.50 | Review and revise 4x ALP agreements and pro forma amendment (2.5); analyze and coordinate review of FFTA common documents (.8); discuss FFTA deliverables with K&E team (2.0); review and respond to FFTA diligence requests (1.5); coordinate mortgage and UCC release with Covington, Greenberg Traurig and K&E team (.7). |
| 10/14/22 | Mary Kogut, P.C. | 5.50 | Review, revise exit facility documents (4.0); correspond with K&E team re same (1.0); telephone conference re same (.5). |
| 10/14/22 | Arthur L. Lotz | 1.00 | Telephone conferences with K&E team re emergence. |
| 10/14/22 | Ruan J. Meintjes | 0.40 | Attend standing telephone conference re debt financing. |
| 10/14/22 | Kevin Rice | 0.50 | Correspond with N. Argentieri, K&E team re Equinor status, timeline. |

Legal Services for the Period Ending November 4, 2022  
Altera Infrastructure L.P.  
Corp., Governance/Capital Markets Matter

| | Invoice Number: | 1050070580 |
|---|---|---|
| | Matter Number: | 44781-9 |

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/14/22 | Douglas F. Tedeschi, P.C. | 13.00 | Review and prepare comments to draft ALP Defender credit agreement (1.8); review draft Knarr, ALP Defender credit agreements per S. Glassman question re liquidity covenants (.4); correspond with S. Glassman re same (.3); review and prepare comments to draft ALP Defender credit agreement (.5); telephone conference with M. Kogut re documentation, responsibilities, timing, status (.4); review M. Williamson questions from Evercore issues list responses (.2); correspond re same (.5); review and comments on M. Williamson draft comments to Knarr credit agreement (2.1); continue review and comment on M. Williamson draft comments to Knarr credit agreement, issues lists and responses from Evercore, Company, P. Smith re same (3.9); review and prepare comments to NRF draft common terms agreement (2.9). |
| 10/14/22 | Matthew D. Turner | 6.30 | Prepare draft warrant agreement (3.9); research and summarize list of post-closing public disclosure requirements (2.4). |
| 10/14/22 | Michelle A. Williamson | 3.00 | Telephone conference re credit facilities (1.0); review and revise same (2.0). |
| 10/14/22 | William Zakhary | 1.30 | Review and correspond with K&E team re post-emergence A&R credit facilities. |
| 10/15/22 | Adam Brandy | 2.50 | Review and revise amended and restated credit agreement. |
| 10/15/22 | Chris Gambini | 0.30 | Coordinate re releases (.2); review related correspondence (.1). |
| 10/15/22 | R. Grant Gannon | 0.50 | Review matter correspondence re exit facility documentation. |
| 10/15/22 | Christina H. Godard | 2.70 | Review and analyze FFTA common documents and coordinate review of same (1.8); review and revise 4x ALP amendment agreement (.9). |
| 10/15/22 | Kim Hicks, P.C. | 0.30 | Conference with K&E team re LPA. |
| 10/15/22 | Mary Kogut, P.C. | 0.20 | Review, analyze exit documentation. |

Legal Services for the Period Ending November 4, 2022     Invoice Number:    1050070580
Altera Infrastructure L.P.     Matter Number:     44781-9
Corp., Governance/Capital Markets Matter

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/15/22 | Douglas F. Tedeschi, P.C. | 8.50 | Review and prepare comments to M. Williamson draft comments to Knarr credit agreement (1.2); finalize same and circulate to M. Williamson (1.5); review and prepare comments to NRF draft common terms agreement (2.8); review and prepare comments to NRF draft common terms agreement (3.0). |
| 10/15/22 | Michelle A. Williamson | 5.00 | Telephone conferences re credit facilities (1.0); review and revise credit agreement (4.0). |
| 10/16/22 | Bryan D. Flannery | 3.50 | Review and revise warrant agreement. |
| 10/16/22 | R. Grant Gannon | 0.50 | Review matter correspondence re exit facility documentation. |
| 10/16/22 | Christina H. Godard | 2.30 | Review and revise 4x ALP amendment agreement, pro forma amendment and Knarr restated agreement. |
| 10/16/22 | Kim Hicks, P.C. | 0.30 | Conference with K&E team re LPA. |
| 10/16/22 | Mary Kogut, P.C. | 3.00 | Review, revise exit documentation. |
| 10/16/22 | Nick Niles | 0.50 | Review and revise credit agreement. |
| 10/16/22 | Douglas F. Tedeschi, P.C. | 6.80 | Review and revise common terms agreement (3.8); correspond with K&E team, NRF re same (3.0). |
| 10/16/22 | Michelle A. Williamson | 3.50 | Review and revise Knarr credit agreement (1.5); review ancillary debt documents (1.5); review correspondence re same (.5). |
| 10/17/22 | Paul Barker | 0.30 | Correspond with A. Farmer re FFTA amendments. |
| 10/17/22 | Keegan A. Bobholz | 2.10 | Review draft closing checklist and document requirement lists (.6); review and revise drafts of quiet enjoyment letters (1.0); telephone conference with Baker Mackenzie and Singapore teams re Singapore law matters (.5). |
| 10/17/22 | Adam Brandy | 3.70 | Draft annotated term sheet. |
| 10/17/22 | Dean Brower | 0.50 | Review credit agreement markups. |
| 10/17/22 | Michael R. Brunetti | 0.70 | Participate in telephone conference re emergence. |

Legal Services for the Period Ending November 4, 2022     Invoice Number:     1050070580
Altera Infrastructure L.P.     Matter Number:     44781-9
Corp., Governance/Capital Markets Matter

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/17/22 | Bryan D. Flannery | 2.30 | Review and revise warrant agreement (.7); review and revise rights offering procedures (.6); review ongoing reporting requirements summary (.7); review going concern memorandum (.3). |
| 10/17/22 | Chris Gambini | 5.30 | Review common terms agreement and coordinate releases (3.9); further review same (.9); review related correspondence (.5). |
| 10/17/22 | R. Grant Gannon | 2.50 | Telephone conference with K&E team re status of exit facility deliverables (.5); review list of corporate deliverables (1.1); review matter correspondence (.9). |
| 10/17/22 | Christina H. Godard | 8.70 | Prepare for and attend telephone conference with Baker Mckenzie (.5); prepare for and attend telephone conference with NRF (.5); review, analyze FFTA diligence requests (3.5); respond to same (2.5); coordinate FFTA deliverables with local counsel (.5); prepare for and attend telephone conference with K&E team re FFTA deliverables (1.2). |
| 10/17/22 | Kim Hicks, P.C. | 4.50 | Conference with K&E team re LPA (.6); review, revise same (3.9). |
| 10/17/22 | David E. Jean-Baptiste | 5.00 | Review, analyze and revise LPA (3.8); correspond with K&E team re same (1.2). |
| 10/17/22 | Mary Kogut, P.C. | 7.00 | Review, revise Knarr credit facility and related documentation (3.9); review, analyze issues re same (1.6); telephone conference with Singapore counsel re same (1.5). |
| 10/17/22 | Logan Krulish | 3.80 | Review and revise Company limited partnership agreement and related correspondence. |
| 10/17/22 | Arthur L. Lotz | 1.00 | Review and draft correspondence re debt documents. |
| 10/17/22 | Brian Nakhaimousa | 0.70 | Review, revise warrant agreement (.6); correspond with M. Reiney re same (.1). |
| 10/17/22 | Ty'Meka M. Reeves-Sobers | 0.70 | Review and revise credit agreement. |
| 10/17/22 | Kevin Rice | 0.80 | Telephone conference with Company, advisors re Equinor contract. |

Legal Services for the Period Ending November 4, 2022    Invoice Number:    1050070580
Altera Infrastructure L.P.    Matter Number:    44781-9
Corp., Governance/Capital Markets Matter

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/17/22 | Douglas F. Tedeschi, P.C. | 2.30 | Correspond with M. Kogut re open items on Knarr credit agreement (.3); telephone conference with Company, K&E team re intercompany obligations (.5); review M. Williamson revised draft credit agreement (1.2); correspond with M. Kogut re same (.3). |
| 10/17/22 | Matthew D. Turner | 3.20 | Prepare further revised draft warrant agreement based on internal comments. |
| 10/17/22 | Michelle A. Williamson | 4.60 | Review and revise Knarr credit agreement (1.5); review subordination and assignment documents (2.5); review correspondence re the same (.6). |
| 10/17/22 | William Zakhary | 1.30 | Review and correspond with K&E team re post-emergence A&R credit facilities. |
| 10/18/22 | Paul Barker | 0.50 | Review, revise FFTA amendments. |
| 10/18/22 | Keegan A. Bobholz | 1.70 | Review draft closing checklist and document requirement lists (.2); review and revise drafts of quiet enjoyment letters (.5); telephone conference with NRF team (.5); telephone conference with K&E team (.5). |
| 10/18/22 | Adam Brandy | 0.70 | Draft annotated term sheet. |
| 10/18/22 | Michael R. Brunetti | 1.00 | Participate in telephone conference re emergence. |
| 10/18/22 | Georgia Cooper-Dervan | 0.50 | Correspond with K&E team re UK NSI analysis, related diligence. |
| 10/18/22 | Tanya Jane Embers | 6.00 | Telephone conference with NRF and K&E re exit facilities (.5); correspond with K&E team re Knarr, common terms and other FFTA exit facility items (.8); review and provide issues list to C. Gambini re common terms agreement (4.7). |
| 10/18/22 | Bryan D. Flannery | 1.80 | Correspond with K&E team re reporting matters (.6); review and revise going concern memorandum (1.2). |
| 10/18/22 | Maddy Foote | 2.10 | Review and revise ESG provisions in Knarr facility agreement. |
| 10/18/22 | Chris Gambini | 5.10 | Review common terms agreement (3.9); review related correspondence (1.2). |
| 10/18/22 | R. Grant Gannon | 6.30 | Review and respond to FFTA diligence requests (4.8); telephone conferences with NRF, Brookfield and K&E team (1.5). |
| 10/18/22 | Mark Gardner | 0.30 | Correspond with K&E team re UK NSIA assessment. |

Legal Services for the Period Ending November 4, 2022      Invoice Number:      1050070580
Altera Infrastructure L.P.      Matter Number:      44781-9
Corp., Governance/Capital Markets Matter

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/18/22 | Christina H. Godard | 5.50 | Review and respond to FFTA diligence requests (3.9); attend telephone conferences with NRF, Brookfield and K&E team (1.6). |
| 10/18/22 | Kim Hicks, P.C. | 4.40 | Telephone conference with K&E team re deal update (.5); office conference with K&E team re governance documents (3.9). |
| 10/18/22 | David E. Jean-Baptiste | 5.00 | Review, analyze and revise LPA (3.9); draft summary re changes, discussions re same (1.1). |
| 10/18/22 | Logan Krulish | 5.30 | Review and revise Company limited partnership agreement and related correspondence (3.9); correspond with K&E team re same (1.4). |
| 10/18/22 | Ruan J. Meintjes | 0.60 | Telephone conferences with K&E team re emergence and financing. |
| 10/18/22 | Ashley Victoria Park | 0.50 | Review and revise letters of quiet enjoyment. |
| 10/18/22 | Ashley Victoria Park | 1.70 | Review and revise FFTA documents. |
| 10/18/22 | Kevin Rice | 1.00 | Telephone conference with CMS, K&E team re Equinor (.8); review timeline re same (.2). |
| 10/18/22 | Douglas F. Tedeschi, P.C. | 0.60 | Review and prepare comments to NRF draft common terms agreement. |
| 10/18/22 | Matthew D. Turner | 3.50 | Prepare revised draft warrant agreement (1.7); prepare updated draft going concern memorandum (1.2); review closing checklist (.2); prepare revised draft rights offering procedures (.4). |
| 10/18/22 | Michelle A. Williamson | 5.00 | Review and revise Knarr credit agreement (2.0); review, analyze subordination and assignment documents (2.5); review, analyze correspondence re same (.5). |
| 10/19/22 | Keegan A. Bobholz | 1.00 | Review draft closing checklist and document requirement lists (.5); review and revise drafts of quiet enjoyment letters (.5). |
| 10/19/22 | Adam Brandy | 1.20 | Review and revise annotated term sheet. |
| 10/19/22 | Tanya Jane Embers | 5.20 | Telephone conference with NRF and K&E re exit facility (1.0); correspond with K&E team re Knarr, common terms and other FFTA exit facility items (.4); review common terms agreement (1.1); telephone conference with M. Williamson re status of Knarr facility document and other ongoing workstreams (2.7). |

Legal Services for the Period Ending November 4, 2022
Altera Infrastructure L.P.
Corp., Governance/Capital Markets Matter

Invoice Number: 1050070580
Matter Number: 44781-9

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/19/22 | Bryan D. Flannery | 2.00 | Telephone conference re post-emergence reporting (.6); prepare for same (.2) summarize considerations re same (.7); correspond with K&E team re same (.5). |
| 10/19/22 | Chris Gambini | 2.50 | Review common terms agreement. |
| 10/19/22 | R. Grant Gannon | 3.50 | Review and consider NRF draft of 4x agreements, forms of security documentation (2.4); review corporate deliverables, matter correspondence re exit facilities (1.1). |
| 10/19/22 | Christina H. Godard | 5.40 | Review and respond to FFTA diligence requests and local counsel deliverables (3.9); discuss same with K&E team (1.5). |
| 10/19/22 | Kim Hicks, P.C. | 4.50 | Office conference with K&E team re governance documents and steps (.6); review, revise same (3.9). |
| 10/19/22 | David E. Jean-Baptiste | 5.00 | Review, analyze and revise LPA (3.9); summarize changes, discussions re same (1.1). |
| 10/19/22 | Mary Kogut, P.C. | 3.00 | Attend to exit facility documentation (1.8); telephone conferences with K&E team, Company, NRF re same (1.2). |
| 10/19/22 | Logan Krulish | 6.00 | Review and revise Company limited partnership agreement (3.8); correspond with K&E team re same (2.2). |
| 10/19/22 | Arthur L. Lotz | 1.00 | Review closing documentation. |
| 10/19/22 | Ashley Victoria Park | 0.50 | Review and revise letters of quiet enjoyment and correspond with WFW team re same. |
| 10/19/22 | Douglas F. Tedeschi, P.C. | 11.50 | Review revised draft Knarr credit agreement (3.7); correspond with Evercore, M. Kogut re same, open items (1.4); telephone conference with Company Treasury, K&E team re Knarr credit agreement (2.5); review and prepare comments to, issues punch list re NRF draft common terms agreement (3.9). |
| 10/19/22 | Matthew D. Turner | 2.10 | Telephone conference with management of Company re ongoing public reporting (.5); prepare multiple revised drafts of upcoming disclosure obligations based on telephone conferences and research (1.6). |
| 10/19/22 | Oliver Weighill | 0.50 | Correspond with L. Krulish, K&E team re queries re incorporation of English entities. |

Legal Services for the Period Ending November 4, 2022
Altera Infrastructure L.P.
Corp., Governance/Capital Markets Matter

| | | Invoice Number: | 1050070580 |
| | | Matter Number: | 44781-9 |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/19/22 | Michelle A. Williamson | 4.40 | Review and revise Knarr credit agreement (1.5); review subordination and assignment documents (2.5); review correspondence re same (.4). |
| 10/19/22 | William Zakhary | 1.00 | Review and revise Knarr facility agreement. |
| 10/20/22 | Keegan A. Bobholz | 1.50 | Review draft closing checklist and document requirement lists (.7); review and revise drafts of quiet enjoyment letters (.4); further review quiet enjoyment letter request letter (.4). |
| 10/20/22 | Adam Brandy | 1.00 | Telephone conference with M. Kogut and C. Godard re emergence standing telephone conference. |
| 10/20/22 | Michael R. Brunetti | 1.50 | Participate in telephone conferences re emergence. |
| 10/20/22 | Tanya Jane Embers | 4.00 | Telephone conference with NRF and K&E team re exit (.5); draft, review exit facility documentation (3.2); correspond with K&E team re same (.3). |
| 10/20/22 | Bryan D. Flannery | 1.40 | Review and revise earnings release (.8); review and revise public reporting summary (.4); review and revise rights offering procedures (.2). |
| 10/20/22 | Bryan D. Flannery | 1.10 | Telephone conference re emergence (.5); prepare for same (.1); review and revise emergence checklist (.5). |
| 10/20/22 | Chris Gambini | 4.20 | Review, analyze common terms agreement (.3); coordinate releases (3.4); review, analyze related correspondence (.5). |
| 10/20/22 | R. Grant Gannon | 3.00 | Review and consider forms of corporate certificates, minutes (1.1); conference with K&E team re status of deliverables (1.2); review matter correspondence re exit facilities (.7). |
| 10/20/22 | Christina H. Godard | 8.40 | Discuss mortgage discharge with Company (.3); prepare for and attend telephone conferences with NRF, PW and K&E team (1.2); review and respond to FFTA diligence requests and local counsel deliverables (3.9); discuss same with K&E team (3.0). |
| 10/20/22 | Kim Hicks, P.C. | 1.80 | Office conference with K&E team, opposing counsel re document structuring. |
| 10/20/22 | David E. Jean-Baptiste | 5.00 | Review, revise LPA (3.8); summarize changes, discussions re same (1.2). |

Legal Services for the Period Ending November 4, 2022     Invoice Number:     1050070580
Altera Infrastructure L.P.     Matter Number:     44781-9
Corp., Governance/Capital Markets Matter

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/20/22 | Mary Kogut, P.C. | 9.50 | Attend to Knarr credit facility and amendment agreement (3.5); attend to common terms, holdco guarantee and intracompany agreements (1.7); telephone conferences with K&E team, Company, NRF re exit facility and structuring matters (2.9); review and revise exit term sheet (1.4). |
| 10/20/22 | Logan Krulish | 2.80 | Review and revise LPA and related correspondence. |
| 10/20/22 | Ruan J. Meintjes | 1.10 | Attend standing emergence and finance telephone conferences. |
| 10/20/22 | Douglas F. Tedeschi, P.C. | 3.10 | Review and prepare comments to issues punch list re NRF draft common terms agreement (2.2); review correspondence re Knarr, facility, treasury open items among M. Williamson, M. Kogut, Company, G. Gannon, T. Embers (.9). |
| 10/20/22 | Matthew D. Turner | 2.00 | Review and research plan materials concerning comments to rights offering procedures. |
| 10/21/22 | Paul Barker | 0.50 | Review correspondence with M. Foote re FFTA amendments (.3); review markup (.2). |
| 10/21/22 | Keegan A. Bobholz | 1.90 | Review supplemental Arendal Spirit mortgage, supplemental deed of covenants, supplemental bareboat charterer assignment and supplemental borrower assignment. |
| 10/21/22 | Dean Brower | 0.30 | Review correspondence re credit agreement EHS matters. |
| 10/21/22 | Tanya Jane Embers | 5.20 | Telephone conference with NRF and K&E team re exit (1.3); revise Knarr credit agreement (3.9). |
| 10/21/22 | Bryan D. Flannery | 2.20 | Review and revise earnings release (.8); review and revise warrant agreement (.6); review and revise rights offering procedures (.8). |
| 10/21/22 | Chris Gambini | 3.70 | Review loan documents and coordinate releases (3.2); review related correspondence (.5). |
| 10/21/22 | R. Grant Gannon | 4.50 | Review Knarr facility documents (.9); review, analyze exit facility deliverables (2.8); telephone conference with K&E team (.5); review matter correspondence (.3). |

Legal Services for the Period Ending November 4, 2022          Invoice Number:          1050070580
Altera Infrastructure L.P.                                     Matter Number:             44781-9
Corp., Governance/Capital Markets Matter

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/21/22 | Christina H. Godard | 7.50 | Review and respond to FFTA diligence requests and local counsel deliverables (3.9); discuss same with K&E team (1.1); prepare for and attend telephone conference with NRF and Company (1.7); coordinate review of Knarr Amendment and pro forma amendment agreement with NRF and Company (.8). |
| 10/21/22 | Kim Hicks, P.C. | 2.00 | Office conference with opposing counsel re structuring. |
| 10/21/22 | David E. Jean-Baptiste | 5.00 | Review, analyze and revise LPA (3.8); summarize changes, discussions re same (1.2). |
| 10/21/22 | Mary Kogut, P.C. | 7.00 | Telephone conferences re exit facility and structuring matters (3.7); attend to Knarr credit facility, common terms and ancillary documentation (3.3). |
| 10/21/22 | Logan Krulish | 3.50 | Review and revise LPA and related correspondence. |
| 10/21/22 | Arthur L. Lotz | 1.00 | Review Knarr documents. |
| 10/21/22 | Ashley Victoria Park | 0.50 | Telephone conference with K&E team re status of documents. |
| 10/21/22 | Douglas F. Tedeschi, P.C. | 1.80 | Telephone conference with Company, K&E team re FFTA documents (.9); telephone conference with Company, K&E team re FFTA documents (.9). |
| 10/21/22 | Matthew D. Turner | 5.40 | Prepare revised drafts of deal documents (3.8); correspond with K&E team re same (1.6). |
| 10/22/22 | Keegan A. Bobholz | 1.20 | Review, analyze supplemental Arendal Spirit mortgage, supplemental deed of covenants, supplemental bareboat charterer assignment and supplemental borrower assignment. |
| 10/22/22 | Michael R. Brunetti | 1.00 | Revise transaction documents re local counsel comments (.4); reorganize transaction materials (.6). |
| 10/22/22 | Tanya Jane Embers | 3.50 | Telephone conference with K&E team re additional draft documents received from NRF team (.4); review and comment on subordination deed (3.1). |
| 10/22/22 | Chris Gambini | 0.90 | Review releases and common terms (.7); review related correspondence (.2). |

Legal Services for the Period Ending November 4, 2022     Invoice Number:     1050070580
Altera Infrastructure L.P.     Matter Number:     44781-9
Corp., Governance/Capital Markets Matter

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/22/22 | Christina H. Godard | 2.10 | Review and respond to FFTA diligence requests and local counsel deliverables and discuss same with K&E team (.8); review and discuss release documentation with K&E team (.2); prepare for and attend K&E team telephone conference re debt documents (.2); review, analyze FFTA security documents (.9). |
| 10/22/22 | Mary Kogut, P.C. | 0.50 | Attend to exit facility coordination (.1); telephone conferences re same (.4). |
| 10/23/22 | Keegan A. Bobholz | 1.50 | Review supplemental Arendal Spirit mortgage, supplemental deed of covenants, supplemental bareboat charterer assignment and supplemental borrower assignment. |
| 10/23/22 | Michael R. Brunetti | 0.50 | Review, reorganize transaction materials. |
| 10/23/22 | Chris Gambini | 1.80 | Review common terms and ancillaries (1.2); review related correspondence (.6). |
| 10/23/22 | Christina H. Godard | 3.20 | Review and respond to FFTA diligence requests (2.2); review FFTA security documents (1.0). |
| 10/23/22 | Kim Hicks, P.C. | 0.50 | Office conference with K&E team re LPA. |
| 10/23/22 | David E. Jean-Baptiste | 1.00 | Review, analyze and revise LPA (.8); summarize changes, discussions re same (.2). |
| 10/23/22 | Logan Krulish | 1.00 | Review and revise LPA and related correspondence. |
| 10/23/22 | Douglas F. Tedeschi, P.C. | 3.80 | Review draft Gina Krog, Petrojarl subordination deed, bank term sheet re same (1.9); prepare comments to same (1.1); finalize same and circulate to K&E team (.8). |
| 10/24/22 | Keegan A. Bobholz | 2.30 | Review supplemental Arendal Spirit mortgage, supplemental deed of covenants, supplemental bareboat charterer assignment and supplemental borrower assignment. |
| 10/24/22 | Adam Brandy | 3.40 | Telephone conference with C. Godard and G. Gannon re Norwegian board minutes (1.9); draft board minutes for Norwegian entities (1.5). |
| 10/24/22 | Michael R. Brunetti | 1.30 | Participate in and take note re telephone conference (.5); organize files (.5); correspond with co-counsel re same (.3). |

Legal Services for the Period Ending November 4, 2022     Invoice Number:     1050070580
Altera Infrastructure L.P.     Matter Number:     44781-9
Corp., Governance/Capital Markets Matter

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/24/22 | Tanya Jane Embers | 3.20 | Telephone conference with Paul Weiss re emergence (.7); review and revise subordination agreement (1.6); telephone conference with K&E team re exit documentation (.9). |
| 10/24/22 | Chris Gambini | 5.80 | Review common terms agreement (4.0); review releases and related correspondence (1.8). |
| 10/24/22 | R. Grant Gannon | 6.50 | Telephone conferences with Company, Paul Weiss re FFTA facility amendments, workstreams (1.9); review, analyze security documentation, corporate deliverables (3.9); review matter correspondence (.7). |
| 10/24/22 | Christina H. Godard | 7.80 | Review and discuss FFTA diligence, draft documents and deliverables with K&E team (3.9); further review and discuss same (1.6); telephone conference with Company re receivables (1.0); telephone conference with Paul Weiss re FFTA documents (.3); prepare for and attend telephone conference with K&E team (.5); review and discuss release documentation with K&E team (.5). |
| 10/24/22 | Kim Hicks, P.C. | 3.60 | Office conference with K&E team re LPA (.5); review, revise same (3.1). |
| 10/24/22 | David E. Jean-Baptiste | 5.00 | Review, analyze and revise LPA, governance documentation (3.7); summarize changes, discussions re same (1.3). |
| 10/24/22 | Mary Kogut, P.C. | 6.70 | Attend to various exit facility matters (2.9); telephone conferences with K&E team, NRF, Company re same (3.8). |
| 10/24/22 | Logan Krulish | 3.30 | Review and revise Company limited partnership agreement and related correspondence. |
| 10/24/22 | Arthur L. Lotz | 1.00 | Review FFTA exit documentation. |
| 10/24/22 | Ruan J. Meintjes | 0.80 | Telephone conferences with FFTA finance team (.4); draft checklists re same (.4). |
| 10/24/22 | Nick Niles | 0.50 | Review and revise credit agreement. |
| 10/24/22 | Ashley Victoria Park | 1.70 | Review and revise FFTA documents. |
| 10/24/22 | Ben Sharp | 2.00 | Draft, review and revise beneficial ownership subscription form, subscription form (1.1); draft and review correspondence re same (.6); telephone conference with M. Turner re same (.3). |

Legal Services for the Period Ending November 4, 2022     Invoice Number:     1050070580
Altera Infrastructure L.P.                                Matter Number:      44781-9
Corp., Governance/Capital Markets Matter

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/24/22 | Joe Tobias | 0.20 | Correspond with K&E team re LPA. |
| 10/24/22 | Matthew D. Turner | 5.30 | Prepare revised draft of rights offering procedures (1.5); prepare updated drafts of subscription form and beneficial holder subscription forms (3.8). |
| 10/24/22 | William Zakhary | 1.50 | Review pro forma security documents for Company credit facilities. |
| 10/25/22 | Keegan A. Bobholz | 2.00 | Review, analyze supplemental Arendal Spirit mortgage, supplemental deed of covenants, supplemental bareboat charterer assignment and supplemental borrower assignment. |
| 10/25/22 | Adam Brandy | 2.70 | Telephone conference with M. Kogut re FFTA facility standing (1.0); review FFTA Exit Facilities for Marshall Islands (1.7). |
| 10/25/22 | Michael R. Brunetti | 1.00 | Participate in and attend emergence standing telephone conference. |
| 10/25/22 | Tanya Jane Embers | 4.70 | Telephone conference with advisors re status, next steps (.4); conference with K&E team re FFTA draft documents (.4); telephone conference with K&E team, NRF re FFTA documentation (.5); telephone conference with K&E team, NRF, PW re emergence (.5); review accounting provisions in common terms agreement (2.9). |
| 10/25/22 | Bryan D. Flannery | 3.20 | Prepare for and attend standing emergence call (.5); correspond with transaction team re DTC matters (1.1); review partnership agreement provisions re same (.4); draft summary of transfer restrictions (.4); discuss same with Stretto, Paul Weiss and Wachtell teams (.8). |
| 10/25/22 | Chris Gambini | 5.60 | Review common terms agreement (3.9); telephone conference with Company re same (1.0); review related correspondence (.7). |
| 10/25/22 | R. Grant Gannon | 5.00 | Telephone conference with Company, NRF re FFTA facility amendments, workstreams (1.0); review security documentation and corporate deliverables (3.4); review matter correspondence (.6). |

Legal Services for the Period Ending November 4, 2022      Invoice Number:    1050070580
Altera Infrastructure L.P.      Matter Number:    44781-9
Corp., Governance/Capital Markets Matter

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/25/22 | Christina H. Godard | 9.80 | Prepare for and attend telephone conference with NRF (.5); prepare for and attend telephone conference with Company re FFTA covenants (1.5); review FFTA diligence and corporate requests (3.4); respond to FFTA re same (3.0); telephone conference with NRF, PW and K&E team (.1); discuss FFTA documents and provisions with K&E team and coordinate preparation of same (1.0); review and discuss FFTA deliverables with Company (.3). |
| 10/25/22 | Kim Hicks, P.C. | 3.00 | Conference with Company re LPA (1.4); review and revise documents re same (1.6). |
| 10/25/22 | David E. Jean-Baptiste | 3.00 | Review, analyze and revise LPA (2.5); draft summary re changes, discussions re same (.5). |
| 10/25/22 | Mary Kogut, P.C. | 4.20 | Review and revise common terms agreement (2.3); review and revise exit facility documentation (1.9). |
| 10/25/22 | Logan Krulish | 3.40 | Review and revise Company partnership agreements and related correspondence. |
| 10/25/22 | Margaret Reiney | 0.50 | Correspond with K&E team, Company, FTI, EVR re plan supplement, filings (.2); correspond with K&E, PW, NRF teams re emergence documents (.2); review and revise same (.1). |
| 10/25/22 | Ben Sharp | 0.90 | Review and revise subscription form (.2); draft and review correspondence re same (.2); telephone conference with M. Turner re same (.5). |
| 10/25/22 | Douglas F. Tedeschi, P.C. | 1.00 | Telephone conference with Company, K&E team re common restrictions grid. |
| 10/25/22 | Matthew D. Turner | 3.70 | Prepare updated drafts of subscription form and beneficial holder subscription forms (1.2); prepare revised draft rights offering procedures (.8); coordinate revisions and respond to questions re warrant agreement (.3); coordinate revisions and discussions re ongoing plan supplement matters (1.4). |
| 10/25/22 | William Zakhary | 1.30 | Review and revise pro forma credit agreements. |

Legal Services for the Period Ending November 4, 2022     Invoice Number:     1050070580
Altera Infrastructure L.P.     Matter Number:     44781-9
Corp., Governance/Capital Markets Matter

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/26/22 | Keegan A. Bobholz | 2.40 | Review supplemental Arendal Spirit mortgage, supplemental deed of covenants, supplemental bareboat charterer assignment and supplemental borrower assignment (1.6); prepare quiet enjoyment letter request (.4); review revised draft quiet enjoyment letter for Gina Krog lenders (.4). |
| 10/26/22 | Adam Brandy | 2.10 | Telephone conference with G. Gannon re Norwegian resolutions (1.0); draft Norwegian resolutions (1.1). |
| 10/26/22 | Michael R. Brunetti | 0.80 | Participate in telephone conference re debt documents (.5); discuss transaction details with R. Meintjes (.3). |
| 10/26/22 | Annie Laurette Dreisbach | 0.40 | Correspond with C. Lee re governance materials (.2); review and analyze issues re same (.2). |
| 10/26/22 | Tanya Jane Embers | 5.50 | Review, revise FFTA draft documents (3.9); telephone conference with K&E team, Stephenson Harwood re 6x ALP documents (.4); telephone conference with K&E team re FFTA exit documents (1.2). |
| 10/26/22 | Bryan D. Flannery | 2.00 | Review and revise financial reporting summary (.7); review and revise limited partnership agreement (.8); correspond with transaction team re reporting matters (.5). |
| 10/26/22 | Chris Gambini | 7.50 | Review common terms agreement (3.9); coordinate lender diligence (3.6). |
| 10/26/22 | R. Grant Gannon | 6.00 | Review and consider common terms, Knarr facility agreement (3.9); review security documents (1.5); review matter correspondence (.6). |
| 10/26/22 | Christina H. Godard | 10.40 | Review and revise Norwegian resolutions and discuss same with K&E team (2.0); review FFTA diligence and corporate requests and coordinate same with local counsel and K&E team (3.8); respond to same (2.0); telephone conference with NRF and Gina Krog lenders (.9); telephone conference with Company re FFTA documents (1.1); telephone conference with Stephenson Harwood re 6x ALP facility (.4); discuss emergence with K&E team (.2). |
| 10/26/22 | Kim Hicks, P.C. | 2.20 | Office conference with K&E team re LPA and GP LLCA. |

27

Legal Services for the Period Ending November 4, 2022          Invoice Number:          1050070580
Altera Infrastructure L.P.                                     Matter Number:              44781-9
Corp., Governance/Capital Markets Matter

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/26/22 | David E. Jean-Baptiste | 4.00 | Review, analyze and revise LPA (3.5); summarize changes, discussions re same (.5). |
| 10/26/22 | Mary Kogut, P.C. | 8.20 | Telephone conferences re exit facility matters (3.9); review and comment on exit facility documents (3.8); correspond with K&E team re same (.5). |
| 10/26/22 | Logan Krulish | 5.50 | Review and revise partnership agreements and related correspondence (3.8); correspond with K&E team re same (1.7). |
| 10/26/22 | Ruan J. Meintjes | 2.50 | Attend standing telephone conferences (.5); review deal materials (1.0); conference with M. Brunetti re coordination with local counsel on lien release and corporate deliverables (1.0). |
| 10/26/22 | Ashley Victoria Park | 0.50 | Review letter of quiet enjoyment precedent. |
| 10/26/22 | Margaret Reiney | 0.80 | Correspond with K&E team, CMS re Equinor negotiations (.5); review materials re same (.3). |
| 10/26/22 | Douglas F. Tedeschi, P.C. | 3.60 | Telephone conference with Company, K&E team re common terms, intragroup documentation (1.0); review draft common terms agreement per M. Kogut question (.6); correspond with Company, K&E team re same (.1); review and prepare comments to draft common terms agreement (1.9). |
| 10/26/22 | Matthew D. Turner | 0.50 | Prepare revised draft of reporting requirements summary. |
| 10/27/22 | Keegan A. Bobholz | 3.20 | Review supplemental Arendal Spirit mortgage, supplemental deed of covenants, supplemental bareboat charterer assignment and supplemental borrower assignment (.8); prepare quiet enjoyment letter request (.2); review revised draft quiet enjoyment letter for Gina Krog Lenders (.2); telephone conference with M. Mitchell, K&E team re Knarr issues list (1.0); telephone conference with the advisors re the Knarr issues list (1.0). |
| 10/27/22 | Adam Brandy | 4.50 | Telephone conference with M. Kogut and P. Sandler re issues list (1.0); draft Norwegian board resolutions (1.9); draft Marshall Islands board resolutions (1.6). |

Legal Services for the Period Ending November 4, 2022          Invoice Number:          1050070580
Altera Infrastructure L.P.                                     Matter Number:              44781-9
Corp., Governance/Capital Markets Matter

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/27/22 | Michael R. Brunetti | 2.00 | Participate in telephone conference re Knarr (.5); revise emergence documents re comments from local counsel (.5); discuss transaction details with R. Meintjes (.5); correspond with local counsel re same (.5). |
| 10/27/22 | Chris Gambini | 9.90 | Review common terms agreement (3.9); further review same (3.2); coordinate lender diligence and release documentation (2.8). |
| 10/27/22 | R. Grant Gannon | 5.00 | Draft issues list re Knarr (.7); review corporate deliverables (1.9); telephone conference re exit facilities and correspond re facility documents (2.4). |
| 10/27/22 | Kim Hicks, P.C. | 1.40 | Office conference with K&E team re transaction documents. |
| 10/27/22 | David E. Jean-Baptiste | 5.00 | Review, analyze and revise LPA (3.8); draft summary of changes, discussions re same (1.2). |
| 10/27/22 | Mary Kogut, P.C. | 6.00 | Telephone conferences re exit facilities (3.9); coordinate pre-closing matters re same (2.1). |
| 10/27/22 | Logan Krulish | 2.60 | Review and revise partnership agreements and related correspondence. |
| 10/27/22 | Arthur L. Lotz | 1.00 | Telephone conferences with K&E team re emergence requirements. |
| 10/27/22 | Ruan J. Meintjes | 5.70 | Telephone conference re work in process (.5); draft and revise internal checklists (3.9); conference with M. Brunetti re same (.3); review and analyze issues re same (1.0). |
| 10/27/22 | Sophia Rossi | 2.00 | Review and comment on global release letters. |
| 10/27/22 | Douglas F. Tedeschi, P.C. | 9.00 | Review draft common terms agreement (3.9); prepare comments re same (2.1); finalize comments to date and circulate to C. Gambini (3.0). |
| 10/27/22 | Matthew D. Turner | 1.20 | Review updated memorandum re ongoing Norwegian public disclosure requirements (.6); summarize same in updated upcoming disclosure outline (.6). |

Legal Services for the Period Ending November 4, 2022          Invoice Number:          1050070580
Altera Infrastructure L.P.                                     Matter Number:             44781-9
Corp., Governance/Capital Markets Matter

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/28/22 | Keegan A. Bobholz | 4.40 | Review supplemental Arendal Spirit mortgage, supplemental deed of covenants, supplemental bareboat charterer assignment and supplemental borrower assignment (1.5); prepare quiet enjoyment letter request (1.0); review revised draft quiet enjoyment letter for Gina Krog Lenders (.9); telephone conference with advisors re Knarr issues list (.5); telephone conference with advisors and Brookfield teams (.5). |
| 10/28/22 | Adam Brandy | 0.70 | Telephone conference with M. Kogut re emergence documentation. |
| 10/28/22 | Tanya Jane Embers | 7.20 | Telephone conferences with NRF, K&E team re A&R credit facilities (1.7); revise Knarr issues list (3.5); correspond with K&E team re same (2.0). |
| 10/28/22 | Chris Gambini | 5.50 | Review common terms agreement (3.9); review related correspondence (1.6). |
| 10/28/22 | R. Grant Gannon | 6.50 | Telephone conferences with advisors, all-hands (1.0); conference with K&E team (.5); review corporate deliverables (2.1); review and revise common terms, facility documentation (2.3); review matter correspondence (.6). |
| 10/28/22 | Kim Hicks, P.C. | 1.00 | Office conference with K&E re governance documents. |
| 10/28/22 | Mary Kogut, P.C. | 7.20 | Telephone conferences with K&E teams, NRF re exit facilities (1.7); telephone conferences re follow-up re same (2.1); comment on exit documentation (3.4). |
| 10/28/22 | Logan Krulish | 2.40 | Review and revise partnership agreements and related correspondence. |
| 10/28/22 | Ruan J. Meintjes | 0.70 | Draft and revise deal trackers (.4); correspond with deal team re same (.3). |
| 10/28/22 | Sophia Rossi | 1.20 | Draft release letter. |

Legal Services for the Period Ending November 4, 2022        Invoice Number:        1050070580
Altera Infrastructure L.P.                                    Matter Number:         44781-9
Corp., Governance/Capital Markets Matter

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/28/22 | Douglas F. Tedeschi, P.C. | 8.00 | Review and prepare comments to C. Gambini draft common terms agreement (1.6); finalize comments to date and circulate to C. Gambini (.3); telephone conference with Evercore, PJT, K&E team re Knarr documents (1.0); telephone conference with Company, Brookfield, Paul Weiss, K&E team re cash management, Knarr facility (1.3); review and prepare comments to C. Gambini draft common terms agreement (3.1); finalize comments to date and circulate to C. Gambini (.7). |
| 10/28/22 | Matthew D. Turner | 0.60 | Correspond with K&E team re various pre-closing matters (.2); research re Norwegian securities matters (.4). |
| 10/29/22 | Adam Brandy | 0.30 | Update Norwegian officer's certificate. |
| 10/29/22 | Tanya Jane Embers | 0.20 | Review M. Kogut comments to subordination agreement (.1); revise reporting spreadsheet re same (.1). |
| 10/29/22 | Chris Gambini | 1.30 | Coordinate lender diligence (.9); review related correspondence (.4). |
| 10/29/22 | R. Grant Gannon | 1.70 | Review and revise security documentation, corporate deliverables, facility agreements (1.2); review matter correspondence (.5). |
| 10/29/22 | Logan Krulish | 0.20 | Review and revise partnership agreements and related correspondence. |
| 10/29/22 | Ruan J. Meintjes | 1.50 | Draft and revise open action items checklists (1.1); review correspondence (.4). |
| 10/30/22 | Keegan A. Bobholz | 1.30 | Review supplemental Arendal Spirit mortgage, supplemental deed of covenants, supplemental bareboat charterer assignment and supplemental borrower assignment (.8); review revised draft quiet enjoyment letter for Gina Krog lenders (.5). |
| 10/30/22 | Michael R. Brunetti | 0.50 | Correspond with local counsel re closing documents. |
| 10/30/22 | Tanya Jane Embers | 2.00 | Review, analyze reporting requirements in existing credit facilities. |
| 10/30/22 | Bryan D. Flannery | 0.50 | Review and revise warrant agreement (.4); correspond with K&E team re same (.1). |
| 10/30/22 | Chris Gambini | 7.30 | Review common terms agreement (2.3); coordinate lender diligence (3.1); review related correspondence (1.9). |

Legal Services for the Period Ending November 4, 2022  Invoice Number:  1050070580
Altera Infrastructure L.P.  Matter Number:  44781-9
Corp., Governance/Capital Markets Matter

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/30/22 | R. Grant Gannon | 2.50 | Review and revise corporate deliverables, common terms, facility documentation (2.1); review matter correspondence (.4). |
| 10/30/22 | Kim Hicks, P.C. | 0.50 | Conference with K&E team re transaction documents. |
| 10/30/22 | Logan Krulish | 2.00 | Review and revise partnership agreements and related correspondence. |
| 10/30/22 | Ruan J. Meintjes | 2.80 | Draft and revise closing checklist items (2.5); review correspondence (.3). |
| 10/30/22 | Sophia Rossi | 1.70 | Draft release deeds and agreements (1.4); prepare list of English security (.3). |
| 10/30/22 | Douglas F. Tedeschi, P.C. | 3.80 | Review notes from telephone conference with NRF, K&E team, PJT, Evercore per M. Kogut (.9); correspond with NRF, K&E team, PJT, Evercore re same (.3); review markup re common terms agreement per M. Kogut question re mergers (1.1); correspond re same (.8); review M. Kogut draft agenda for all-hands telephone conference (.4); correspond re same (.3). |
| 10/31/22 | Keegan A. Bobholz | 4.10 | Review supplemental Arendal Spirit mortgage, supplemental deed of covenants, supplemental bareboat charterer assignment and supplemental borrower assignment (2.3); prepare quiet enjoyment letter request (.4); review revised draft quiet enjoyment letter for Gina Krog lenders (.4); telephone conference with advisors re Knarr issues list (.5); telephone conference with advisors and Brookfield teams (.5). |
| 10/31/22 | Adam Brandy | 4.30 | Review and revise Arendal Spirit draft security documents (3.8); correspond with K&E team re same (.5). |
| 10/31/22 | Michael R. Brunetti | 3.50 | Review and revise transaction checklist (.6); participate in telephone re conference exit facilities (1.0); discuss transaction details with R. Meintjes (1.9). |
| 10/31/22 | Tanya Jane Embers | 5.50 | Telephone conference with K&E team, lenders, NRF, advisors re cash management (1.6); telephone conferences re restrictions on non-FFTA service entities, reporting, and cash flow sweep (3.9). |

| Legal Services for the Period Ending November 4, 2022 | Invoice Number: | 1050070580 |
|---|---|---|
| Altera Infrastructure L.P. | Matter Number: | 44781-9 |
| Corp., Governance/Capital Markets Matter | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/31/22 | Chris Gambini | 9.90 | Review common terms (2.9); coordinate lender diligence and release documentation (3.8); review related correspondence (3.2). |
| 10/31/22 | R. Grant Gannon | 9.70 | Telephone conference with advisor, K&E team (2.3); review and revise corporate deliverables, common terms, facility documentation (3.8); review matter correspondence (3.6). |
| 10/31/22 | Kim Hicks, P.C. | 4.00 | Conference with K&E team re transaction documents (3.5); review documents re same (.5). |
| 10/31/22 | Rob Jacobson | 0.70 | Telephone conference with K&E team, Stretto re rights offering (.3); prepare for same (.2); correspond with K. Rice re same (.2). |
| 10/31/22 | David E. Jean-Baptiste | 4.00 | Review, analyze and revise LPA (3.5); summarize changes, discussions re same (.5). |
| 10/31/22 | Mary Kogut, P.C. | 7.50 | Prepare for and attend telephone conferences re exit facilities (3.6); review and revise exit documentation (3.9). |
| 10/31/22 | Logan Krulish | 4.90 | Review and revise partnership agreements and related correspondence (3.9); correspond with K&E team re same (1.0). |
| 10/31/22 | Ruan J. Meintjes | 5.50 | Telephone conference with K&E team (.5); draft and revise internal closing checklist items (3.5); further revise same (1.0); conference with C. Gambini and M. Brunetti re same (.5). |
| 10/31/22 | Margaret Reiney | 5.40 | Correspond with K&E team, NRF, PW, Brookfield re exit facilities (1.1); correspond with K&E team, WFW re LPA (.5); correspond with K&E team, CMS re Equinor documentation (.5); correspond with K&E team re same (.4); review and revise plan supplement documentation re same (1.6); correspond with K&E team, NRF, PW re same (1.3). |
| 10/31/22 | Kevin Rice | 0.60 | Telephone conference with Equinor re contract status. |
| 10/31/22 | Sophia Rossi | 1.50 | Review security documents on Companies House (.6); correspond with K&E team re same (.2); revise release letters (.7). |

| | | |
|---|---|---|
| Legal Services for the Period Ending November 4, 2022 | Invoice Number: | 1050070580 |
| Altera Infrastructure L.P. | Matter Number: | 44781-9 |
| Corp., Governance/Capital Markets Matter | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/31/22 | Ben Sharp | 0.30 | Telephone conference with Stretto re rights offering procedures. |
| 10/31/22 | Douglas F. Tedeschi, P.C. | 8.60 | Telephone conference with Company, Evercore, K&E team re open items on common terms sheet (.5); telephone conference with bank facility lenders, NRF, PJT, Evercore, Company, K&E team, Paul Weiss, Brookfield re open items on common terms agreement, cash management (1.4); review Libra JV note purchase agreement re Evercore question on make-whole (.7); telephone conference with Company, Evercore, K&E team re open items from all-hands telephone conference (.5); review Libra JV note purchase agreement re Evercore question on make-whole (3.8); correspond with M. Kogut re same (.3); review and prepare comments to NRF draft cross holdco guarantee agreement, G. Gannon draft comments to same (.6); review correspondence among Evercore, FTI, K&E team re excess cash flow formulation (.8). |
| 10/31/22 | Matthew D. Turner | 1.70 | Prepare revised draft rights offering procedures and subscription forms (1.3); telephone conference with Stretto re closing mechanics (.4). |
| 10/31/22 | William Zakhary | 6.00 | Review and revise global release documentation (3.9); further review and revise same (2.1). |
| 11/01/22 | Keegan A. Bobholz | 5.90 | Review supplemental 4x and Knarr mortgage, supplemental deed of covenants, supplemental bareboat charterer assignment and supplemental borrower assignment (3.8); prepare quiet enjoyment letter(1.1); participate in telephone conference with advisors re Knarr issues list (.5); participate in check in telephone conference with Paul Weiss team, Norton Rose Fulbright team and K&E debt team (.5). |
| 11/01/22 | Adam Brandy | 1.80 | Attend telephone conference with M. Kogut re 4x (.5); review and revise EMG re amendments to Articles of Association (1.3). |

Legal Services for the Period Ending November 4, 2022      Invoice Number:     1050070580
Altera Infrastructure L.P.      Matter Number:     44781-9
Corp., Governance/Capital Markets Matter

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/01/22 | Michael R. Brunetti | 4.00 | Review and revise matter checklist re emergence (2.2); correspond with local counsel re amended facilities (1.1); discuss transaction details with R. Meintjes (.7). |
| 11/01/22 | Tanya Jane Embers | 7.70 | Correspond with K&E team, NRF re FFTA facilities (2.3); review and revise letters of quiet enjoyment (2.5); review and revise exit facility documentation (2.9). |
| 11/01/22 | Bryan D. Flannery | 1.20 | Review and revise reporting requirements summary (.8); review limited partnership agreement (.4). |
| 11/01/22 | Chris Gambini | 9.20 | Review common terms agreement (3.8); coordinate lender diligence (3.6); correspond with K&E team re same (1.8). |
| 11/01/22 | R. Grant Gannon | 14.30 | Review and revise common terms agreement (3.9); review and consider NRF draft of 4x facility agreements (3.4); review and revise Arendal Spirit security documentation (3.9); attend telephone conferences re K&E team call, facility standing call, emergence standing call and call re post-emergence structure (2.0); attend to matter correspondence (1.1). |
| 11/01/22 | Kim Hicks, P.C. | 3.20 | Conference in firm re status and transaction documents. |
| 11/01/22 | David E. Jean-Baptiste | 2.50 | Attention to standing emergence telephone conference (.5); review and summarize changes to LPA (2.0). |
| 11/01/22 | Mary Kogut, P.C. | 7.50 | Prepare for and attend various telephone conferences re exit facilities (3.9); review and revise exit documentation re same (3.6). |
| 11/01/22 | Logan Krulish | 3.00 | Review and revise limited partnership and related correspondence. |
| 11/01/22 | Arthur L. Lotz | 1.00 | Correspond with working group re exit facilities. |
| 11/01/22 | Ruan J. Meintjes | 5.70 | Analyze correspondence re emergence (.9); attend K&E team, NRF, Company standing team telephone conferences re same (3.1); review and revise documentation re same (1.7). |
| 11/01/22 | Mavnick Nerwal | 0.50 | Correspond with K&E team re UK governance considerations. |

Legal Services for the Period Ending November 4, 2022      Invoice Number:      1050070580
Altera Infrastructure L.P.                                 Matter Number:       44781-9
Corp., Governance/Capital Markets Matter

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/01/22 | Margaret Reiney | 3.10 | Correspond with K&E team, NRF re FFTA facility documentation (.5); correspond with K&E team, NRF, PW re emergence documentation (1.5); correspond with FTI re assumption schedules (.5); review and revise same (.6). |
| 11/01/22 | Sophia Rossi | 0.20 | Amend credit agreement release letter. |
| 11/01/22 | Douglas F. Tedeschi, P.C. | 6.30 | Review and prepare comments to Holdco Cross Guarantor guarantee, FSO Subholco guarantee (3.9); finalize same (1.4); correspond with K&E team re same (1.0). |
| 11/01/22 | Michelle A. Williamson | 5.00 | Review and revise Knarr credit agreement (0.9); attend telephone conferences with K&E team, NRF, Company re debt documents (2.1); review and revise assignment and subordination agreements (1.6); review and revise guarantee agreement (.4). |
| 11/01/22 | William Zakhary | 1.80 | Review and revise global release documentation. |
| 11/02/22 | Keegan A. Bobholz | 2.30 | Review supplemental 4x and Knarr mortgage, supplemental deed of covenants, supplemental bareboat charterer assignment and supplemental borrower assignment (1.6); review revised draft quiet enjoyment letter for Gina Krog lenders (.7). |
| 11/02/22 | Adam Brandy | 0.90 | Attend telephone conference with M. Kogut re FFTA K&E team telephone conference. |
| 11/02/22 | Michael R. Brunetti | 3.80 | Participate in telephone conferences with K&E team, NRF, Company re exit facilities (3.0); correspond with local counsel and counterparty counsel re same (.8). |
| 11/02/22 | Tanya Jane Embers | 7.50 | Attend standing conference telephone conferences re FFTA facilities with Company, NRF, K&E team (3.5); revise Knarr issues list (1.5); review financial statement deliverables required under LPA (2.5). |
| 11/02/22 | Bryan D. Flannery | 2.20 | Prepare for and attend telephone conference re independent auditor requirements (.6); review and revise summary of reporting requirements (.7); review and revise warrant agreement (.5); review and revise going concern memorandum updates (.4). |

Legal Services for the Period Ending November 4, 2022      Invoice Number:      1050070580
Altera Infrastructure L.P.      Matter Number:      44781-9
Corp., Governance/Capital Markets Matter

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/02/22 | Chris Gambini | 10.80 | Review common terms agreement (3.6); coordinate lender diligence (3.3); correspond with K&E team re same (3.9). |
| 11/02/22 | R. Grant Gannon | 12.00 | Review and revise common terms agreement (3.8); review and consider NRF draft of 4x facility agreements (1.6); review corporate, ancillary deliverables (3.2); attend telephone conferences with K&E team, Company re Knarr issues, reporting issues in partnership agreement (1.0); attend to diligence queries, KYC and matter correspondence (2.4). |
| 11/02/22 | Joanna Grabowska | 0.70 | Review and revise Form MR04 submissions. |
| 11/02/22 | Kim Hicks, P.C. | 5.20 | Conference in firm re transaction documents (3.5); review and revise same (1.7). |
| 11/02/22 | David E. Jean-Baptiste | 2.50 | Review and summarize changes to LPA (1.9); discussion re same (.6). |
| 11/02/22 | Partha Kar | 0.20 | Review release documents. |
| 11/02/22 | Mary Kogut, P.C. | 10.00 | Attend various discussions re exit facility documentation with Company, K&E team, NRF (3.9); review and revise issues lists re same (3.1); review and revise documentation re same (3.0). |
| 11/02/22 | Logan Krulish | 5.50 | Review and revise limited partnership agreement (3.7); coordinate with local counsel re entity transfers (1.8). |
| 11/02/22 | Arthur L. Lotz | 2.00 | Review and revise debt documents re emergence. |
| 11/02/22 | Ruan J. Meintjes | 1.60 | Analyze correspondence and update internal checklist items re emergence (1.0); attend K&E standing team telephone conferences re same (.6). |
| 11/02/22 | Margaret Reiney | 2.60 | Correspond with K&E team, PW, NRF re emergence documentation (1.8); review same (.8). |
| 11/02/22 | Kevin Rice | 1.10 | Telephone conference with Company, K&E team re Equinor. |
| 11/02/22 | Sophia Rossi | 0.50 | Correspond with K&E team re release of security. |

Legal Services for the Period Ending November 4, 2022     Invoice Number:     1050070580
Altera Infrastructure L.P.     Matter Number:     44781-9
Corp., Governance/Capital Markets Matter

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/02/22 | Douglas F. Tedeschi, P.C. | 2.60 | Review Company responses to proposals on reporting, intercompany loans (.9); telephone conference with Company, K&E team re Knarr issues list (.5); review bank term sheet, restructuring support agreement exhibits re Knarr retention (1.2). |
| 11/02/22 | Matthew D. Turner | 2.50 | Follow-up discussion re Audit Committee matters for Altera and ShuttleCo (.5); preparation of updated outline (.5); prepare revised draft of internal earnings release disclosure (.5); coordinate various matters re plan supplement filing (1.0). |
| 11/02/22 | Oliver Weighill | 0.70 | Correspond with K&E team re governance documentation. |
| 11/02/22 | Michelle A. Williamson | 3.70 | Review and revise Knarr credit agreement (1.0); attend telephone conferences re debt documents (1.7); review and revise assignment and subordination agreements (1.0). |
| 11/02/22 | William Zakhary | 4.50 | Review and revise release documentation (4.2); review and revise Knarr credit agreement (.3). |
| 11/03/22 | Keegan A. Bobholz | 1.70 | Review supplemental 4x and Knarr mortgage, supplemental deed of covenants, supplemental bareboat charterer assignment and supplemental borrower assignment (.8); review revised draft quiet enjoyment letter (.7); participate in telephone conference with NRF, Company, K&E team re same (.2). |
| 11/03/22 | Adam Brandy | 2.80 | Review and revise Arendal security documents. |
| 11/03/22 | Michael R. Brunetti | 1.50 | Participate in telephone conferences re emergence (1.2); correspond with local counsel re same (.3). |
| 11/03/22 | Tanya Jane Embers | 4.20 | Attend standing conference telephone conferences with Company, K&E team, NRF re FFTA facilities (3.3); conference with K&E team re management and services contracts (.5); correspond with K&E team, Company re terms of Knarr facility (.4). |
| 11/03/22 | Bryan D. Flannery | 1.70 | Review and revise reporting summary (1.1); correspond with K&E team re emergence matters (.6). |

Legal Services for the Period Ending November 4, 2022      Invoice Number:    1050070580
Altera Infrastructure L.P.      Matter Number:    44781-9
Corp., Governance/Capital Markets Matter

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/03/22 | Chris Gambini | 10.30 | Coordinate lender diligence (3.5); review common terms agreement (3.6); correspond with K&E team, Company, NRF re same (3.2). |
| 11/03/22 | R. Grant Gannon | 9.80 | Review and consider NRF draft of 4x facility agreements (2.7); review corporate, ancillary deliverables (2.3); review and revise Arendal security documents (3.5); attend telephone conferences re management services contracts, 4x ALP Facility and team calls (.8); attend diligence queries, KYC and matter correspondence (.5). |
| 11/03/22 | Kim Hicks, P.C. | 5.00 | Conference in firm re transaction documents (2.8); review and revise same (2.2). |
| 11/03/22 | David E. Jean-Baptiste | 2.50 | Review and revise Omnibus Agreement discussion. |
| 11/03/22 | Mary Kogut, P.C. | 9.50 | Correspond with K&E team, Company, NRF re 4x documentation (3.5); correspond with K&E team, Company re management services agreement, exit facilities (3.4); review and revise documentation re same (2.6). |
| 11/03/22 | Logan Krulish | 1.40 | Review and revise limited partnership agreement (1.2); coordinate with local counsel re entity transfers (.2). |
| 11/03/22 | Arthur L. Lotz | 2.50 | Review and revise debt documents (1.7); correspond with K&E team re same (.8). |
| 11/03/22 | Adrian Maguire | 0.50 | Correspond with K&E team re UK company law issues. |
| 11/03/22 | Ruan J. Meintjes | 2.90 | Participate in standing team meetings with K&E team re emergence (1.5); update checklist items re same (.6); conference with C. Gambini re same (.8). |
| 11/03/22 | Jelani Okoruwa | 0.50 | Review of group structure re UK entities. |
| 11/03/22 | Margaret Reiney | 3.80 | Correspond with K&E team, Company re management contracts (.8); correspond with K&E team, PW, Company re omnibus agreement (.3); correspond with K&E team, Company, NRF re FFTA documentation (.6); correspond with K&E team, FTI re emergence progress (.4); review and revise emergence documentation (1.7). |
| 11/03/22 | Douglas F. Tedeschi, P.C. | 1.00 | Review K&E Debt annotated Knarr issues list. |

Legal Services for the Period Ending November 4, 2022
Altera Infrastructure L.P.
Corp., Governance/Capital Markets Matter

Invoice Number: 1050070580
Matter Number: 44781-9

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/03/22 | Matthew D. Turner | 1.00 | Prepare finalized version of Altera disclosure outline. |
| 11/03/22 | Oliver Weighill | 0.70 | Discuss with K&E team re corporate questions. |
| 11/03/22 | Michelle A. Williamson | 4.50 | Review and revise Knarr credit agreement (1.0); attend telephone conferences re debt documents (2.0); review and revise assignment and subordination agreements (1.5). |
| 11/04/22 | Paul Barker | 0.80 | Revise FFTA amendment. |
| 11/04/22 | Keegan A. Bobholz | 2.50 | Review supplemental 4x and Knarr mortgage, supplemental deed of covenants, supplemental bareboat charterer assignment and supplemental borrower assignment (1.4); review revised draft quiet enjoyment letter (1.1). |
| 11/04/22 | Adam Brandy | 2.30 | Review and revise security documents. |
| 11/04/22 | Dean Brower | 2.20 | Review facility agreement markups and draft comments for EHS. |
| 11/04/22 | Michael R. Brunetti | 0.80 | Participate in telephone conferences with K&E team, Company, NRF. |
| 11/04/22 | Tanya Jane Embers | 3.20 | Review correspondence re 4x, Knarr, and issues lists (2.1); review and revise Libra JV facilities documentation (1.1). |
| 11/04/22 | Bryan D. Flannery | 0.50 | Correspond with K&E team re emergence matters. |
| 11/04/22 | Maddy Foote | 0.70 | Revise ESG provisions of Knarr facility agreement. |
| 11/04/22 | Chris Gambini | 5.60 | Coordinate lender diligence (3.2); correspond with K&E team re same (2.4). |
| 11/04/22 | R. Grant Gannon | 4.80 | Review and revise Knarr issues list (2.5); attend telephone conferences re re Knarr negotiations (1.4); correspond with K&E team re emergence (.9). |
| 11/04/22 | Kim Hicks, P.C. | 2.50 | Conference with K&E team and Company re transaction documents. |
| 11/04/22 | David E. Jean-Baptiste | 2.50 | Correspond with K&E team re transferring entities, work stream, including conducting initial due diligence, reaching out to local counsel, coordinating with Company. |

Legal Services for the Period Ending November 4, 2022          Invoice Number:          1050070580
Altera Infrastructure L.P.                                                Matter Number:              44781-9
Corp., Governance/Capital Markets Matter

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/04/22 | Mary Kogut, P.C. | 9.00 | Attend various update telephone conferences re emergence planning (3.2); attend to exit facility agreements and various open points re the same (3.5); review and revise documentation re same (2.3). |
| 11/04/22 | Logan Krulish | 1.60 | Coordinate with local counsel re assignments. |
| 11/04/22 | Arthur L. Lotz | 2.00 | Review and revise debt documents. |
| 11/04/22 | Adrian Maguire | 0.20 | Review post-reorg structure. |
| 11/04/22 | Adrian Maguire | 0.70 | Correspond with K&E team re post-reorg structure. |
| 11/04/22 | Ruan J. Meintjes | 1.10 | Participate in standing telephone conferences re emergence (.5); review and revise materials re same (.6). |
| 11/04/22 | Nick Niles | 0.50 | Review and revise credit agreement. |
| 11/04/22 | Jelani Okoruwa | 4.00 | Review steps paper for UK considerations (2.3); correspond with K&E team re same (1.7). |
| 11/04/22 | Ty'Meka M. Reeves-Sobers | 0.50 | Review and revise credit agreement. |
| 11/04/22 | Margaret Reiney | 0.50 | Correspond with K&E team, Company, Evercore re Libra JV facility. |
| 11/04/22 | Margaret Reiney | 0.40 | Correspond with K&E team, NRF, PW, WLRK, Pachulski re DIP reporting. |
| 11/04/22 | Douglas F. Tedeschi, P.C. | 4.90 | Review revised draft open issues list in advance of all hands telephone conference (.5); review and prepare comments to and issues list for NRF revised draft Knarr conformed credit agreement, SOFR and LIBOR transition provisions in same (3.5); correspond with K&E team re same (.9). |
| 11/04/22 | Matthew D. Turner | 0.70 | Discussions and planning re confirmation emergence, corporate matters. |
| 11/04/22 | Oliver Weighill | 3.20 | Review steps plan (1.6); correspond with K&E team re same (1.6). |
| 11/04/22 | Oliver Weighill | 1.00 | Correspond with K&E team re steps plan. |
| 11/04/22 | Michelle A. Williamson | 5.50 | Review and revise Knarr credit agreement (1.5); attend telephone conferences re debt documents (2.0); review and revise assignment and subordination agreements (1.5); review and revise guarantee agreement (.5). |

Legal Services for the Period Ending November 4, 2022     Invoice Number:     1050070580
Altera Infrastructure L.P.     Matter Number:     44781-9
Corp., Governance/Capital Markets Matter

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/04/22 | William Zakhary | 4.00 | Review and revise release documentation (2.7); review and revise Knarr credit agreement (1.3). |

**Total**     **1,371.10**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 16, 2022

Altera Infrastructure L.P.
69 Pitts Bay Road
Pembroke HM 08

Attn: Duncan Donaldson

**Invoice Number: 1050070581**
**Client Matter:** 44781-11

---

**In the Matter of Business Operations**

For legal services rendered through November 4, 2022
(see attached Description of Legal Services for detail)      $ 6,543.00

Total legal services rendered      $ 6,543.00

Legal Services for the Period Ending November 4, 2022
Altera Infrastructure L.P.
Business Operations

Invoice Number:     1050070581
Matter Number:          44781-11

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Annie Laurette Dreisbach | 1.40 | 1,115.00 | 1,561.00 |
| Rob Jacobson | 0.50 | 1,035.00 | 517.50 |
| Brendan Nashelsky | 2.50 | 660.00 | 1,650.00 |
| Chris Pavlovich | 1.50 | 910.00 | 1,365.00 |
| Kevin Rice | 1.30 | 1,115.00 | 1,449.50 |
| **TOTALS** | **7.20** | | **$ 6,543.00** |

Legal Services for the Period Ending November 4, 2022
Altera Infrastructure L.P.
Business Operations

Invoice Number: 1050070581
Matter Number: 44781-11

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/01/22 | Kevin Rice | 0.30 | Review schedules re go-forward contracts. |
| 10/06/22 | Annie Laurette Dreisbach | 0.40 | Review and analyze customer contracts. |
| 10/25/22 | Brendan Nashelsky | 0.90 | Review Company business contracts. |
| 10/25/22 | Chris Pavlovich | 0.50 | Review contract diligence (.3); draft, review summary re same (.2). |
| 10/26/22 | Brendan Nashelsky | 1.60 | Review Company contracts. |
| 10/26/22 | Chris Pavlovich | 1.00 | Review contract diligence (.8); draft, review summary re same (.2). |
| 10/27/22 | Rob Jacobson | 0.50 | Conference with K&E team, FTI team re monthly operating reports, reporting, next steps (.3); prepare for same (.2). |
| 11/02/22 | Annie Laurette Dreisbach | 0.50 | Conference with vendor re case questions. |
| 11/04/22 | Annie Laurette Dreisbach | 0.50 | Telephone conference with Company, Company advisors re Libra JV facilities. |
| 11/04/22 | Kevin Rice | 1.00 | Telephone conference with Company, Brookfield re JV issues and prepare for same. |

**Total**      **7.20**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 16, 2022

Altera Infrastructure L.P.
69 Pitts Bay Road
Pembroke HM 08

Attn: Duncan Donaldson

**Invoice Number: 1050070582**
**Client Matter:** 44781-12

---

**In the Matter of Case Administration**

For legal services rendered through November 4, 2022
(see attached Description of Legal Services for detail)                $ 51,196.00

Total legal services rendered                                          $ 51,196.00

Legal Services for the Period Ending November 4, 2022     Invoice Number:     1050070582
Altera Infrastructure L.P.     Matter Number:     44781-12
Case Administration

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nick Argentieri | 1.10 | 910.00 | 1,001.00 |
| Erin Bishop | 1.20 | 1,035.00 | 1,242.00 |
| Rachel S. Briones | 0.40 | 900.00 | 360.00 |
| Michael R. Brunetti | 1.70 | 660.00 | 1,122.00 |
| Annie Laurette Dreisbach | 1.60 | 1,115.00 | 1,784.00 |
| Isabel Gao | 0.80 | 660.00 | 528.00 |
| John Henry Gibbons | 0.80 | 660.00 | 528.00 |
| Samantha Helgason | 5.20 | 795.00 | 4,134.00 |
| Rob Jacobson | 2.90 | 1,035.00 | 3,001.50 |
| Catherine Lee | 0.50 | 910.00 | 455.00 |
| Ruan J. Meintjes | 0.40 | 660.00 | 264.00 |
| Brian Nakhaimousa | 0.90 | 910.00 | 819.00 |
| Brendan Nashelsky | 12.00 | 660.00 | 7,920.00 |
| Chris Pavlovich | 0.20 | 910.00 | 182.00 |
| Zak Piech | 14.50 | 660.00 | 9,570.00 |
| Margaret Reiney | 2.90 | 1,035.00 | 3,001.50 |
| Kevin Rice | 11.50 | 1,115.00 | 12,822.50 |
| Alexandra Schrader | 1.30 | 900.00 | 1,170.00 |
| Ashley L. Surinak | 0.30 | 1,035.00 | 310.50 |
| Josh Sussberg, P.C. | 0.10 | 1,845.00 | 184.50 |
| Danielle Walker | 0.30 | 295.00 | 88.50 |
| Tanzila Zomo | 2.40 | 295.00 | 708.00 |
| **TOTALS** | **63.00** | | **$ 51,196.00** |

| Legal Services for the Period Ending November 4, 2022 | Invoice Number: | 1050070582 |
|---|---|---|
| Altera Infrastructure L.P. | Matter Number: | 44781-12 |
| Case Administration | | |

### Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/02/22 | Margaret Reiney | 1.10 | Review and revise materials re standing Company, advisor telephone conference (.7); correspond with K&E team re same (.4). |
| 10/03/22 | Annie Laurette Dreisbach | 0.50 | Conference with Company, Company advisors re work in process. |
| 10/03/22 | Kevin Rice | 0.90 | Telephone conference with Company, advisors re weekly update (.5); telephone conference with Brookfield re next steps (.4). |
| 10/04/22 | Erin Bishop | 0.40 | Telephone conference with K&E team re case status and strategy. |
| 10/04/22 | Rachel S. Briones | 0.40 | Video conference with K&E team re case updates, next steps. |
| 10/04/22 | Alexandra Schrader | 0.50 | Conference with A. Salomon, K&E team re case status and next steps. |
| 10/05/22 | Samantha Helgason | 1.00 | Review revised work in process tracker. |
| 10/06/22 | Nick Argentieri | 0.40 | Revise work in process tracker (.2); conference with A. Dreisbach, K&E team re same (.2). |
| 10/06/22 | Annie Laurette Dreisbach | 0.70 | Review and revise work in process tracker (.3); telephone conference with K&E team re work in process (.4). |
| 10/06/22 | Isabel Gao | 0.40 | Review work in process tracker (.2); conference with A. Dreisbach, K&E team re work in process (.2). |
| 10/06/22 | John Henry Gibbons | 0.20 | Telephone conference with A. Dreisbach, K&E team re work in process. |
| 10/06/22 | Samantha Helgason | 1.40 | Review, revise work in process tracker (1.0); video conference with A. Dreisbach, K&E team re work in process (.4). |
| 10/06/22 | Rob Jacobson | 0.70 | Conference with A. Dreisbach, K&E team re work in process, next steps (.4); prepare for same (.2); review, analyze tracker re same (.1). |
| 10/06/22 | Rob Jacobson | 0.50 | Conference with K&E team, FTI team re work in process, next steps. |
| 10/06/22 | Catherine Lee | 0.20 | Video conference with A. Dreisbach and K&E team re case updates and next steps. |
| 10/06/22 | Brian Nakhaimousa | 0.20 | Conference with A. Dreisbach, K&E team re work in process. |

Legal Services for the Period Ending November 4, 2022  Invoice Number:  1050070582
Altera Infrastructure L.P.  Matter Number:  44781-12
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/06/22 | Brendan Nashelsky | 0.20 | Video conference with A. Dreisbach and K&E team re work in process. |
| 10/06/22 | Zak Piech | 0.20 | Video conference with A. Dreisbach and K&E team re case status. |
| 10/06/22 | Kevin Rice | 0.70 | Telephone conference with A. Dreisbach, K&E team re work in process (.5); revise tracker re same (.2). |
| 10/06/22 | Ashley L. Surinak | 0.30 | Video conference with K. Rice, K&E team re deal status, next steps. |
| 10/09/22 | Margaret Reiney | 1.30 | Review and revise materials for standing telephone conference (.8); correspond with K. Rice, K&E team re same (.5). |
| 10/09/22 | Kevin Rice | 1.10 | Draft agenda and prepare for weekly Company telephone conference. |
| 10/10/22 | Kevin Rice | 1.10 | Prepare for and attend telephone conference with Company, advisors re weekly updates. |
| 10/10/22 | Tanzila Zomo | 0.20 | Compile and circulate recently filed pleadings. |
| 10/11/22 | Samantha Helgason | 0.60 | Review, revise work in process tracker. |
| 10/11/22 | Tanzila Zomo | 0.70 | Compile and circulate recently filed pleadings. |
| 10/12/22 | Nick Argentieri | 0.20 | Revise work in process tracker. |
| 10/12/22 | Samantha Helgason | 0.40 | Review, revise work in process tracker. |
| 10/12/22 | Tanzila Zomo | 0.40 | Compile and circulate recently filed pleadings to K&E team. |
| 10/13/22 | Samantha Helgason | 0.90 | Video conference with Z. Piech re work in process tracker (.5); draft correspondence re same, weekly update emails (.4). |
| 10/13/22 | Rob Jacobson | 0.40 | Conference with K&E, FTI teams re case status, next steps (.3); prepare for same (.1). |
| 10/13/22 | Brendan Nashelsky | 3.50 | Draft work in process timeline (3.0); correspond with C. Pavlovich re same (.5). |
| 10/13/22 | Zak Piech | 0.50 | Video conference with S. Helgason re case status, deliverables. |
| 10/13/22 | Kevin Rice | 0.50 | Telephone conference with Company, K&E team re weekly updates. |
| 10/13/22 | Tanzila Zomo | 0.10 | Compile and circulate recently filed pleadings to K&E team. |
| 10/14/22 | Brendan Nashelsky | 2.20 | Draft work in process timeline (1.8); correspond with C. Pavlovich and K&E team re same (.4). |

Legal Services for the Period Ending November 4, 2022     Invoice Number:     1050070582
Altera Infrastructure L.P.     Matter Number:     44781-12
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/14/22 | Zak Piech | 0.80 | Update, revise work in process tracker. |
| 10/14/22 | Kevin Rice | 0.20 | Revise work in process tracker. |
| 10/14/22 | Tanzila Zomo | 0.30 | Compile and circulate recently filed pleadings to K&E team. |
| 10/16/22 | Zak Piech | 0.80 | Prepare key date tracker (.7); correspond with S. Helgason re same (.1). |
| 10/16/22 | Kevin Rice | 0.80 | Revise weekly agenda (.6); correspond with K&E team re same (.2). |
| 10/17/22 | Erin Bishop | 0.80 | Telephone conference with K&E team re case status and strategy. |
| 10/17/22 | Samantha Helgason | 0.10 | Review, analyze work in process tracker. |
| 10/17/22 | Ruan J. Meintjes | 0.30 | Conference with K&E team re work in process. |
| 10/17/22 | Brendan Nashelsky | 3.70 | Draft work in process timeline (2.9); correspond with C. Pavlovich and K&E team re same (.8). |
| 10/17/22 | Zak Piech | 0.40 | Prepare and distribute tracker re upcoming deadlines. |
| 10/17/22 | Kevin Rice | 1.30 | Telephone conference with K&E team re work in process (.6); revise weekly agenda (.7). |
| 10/17/22 | Alexandra Schrader | 0.80 | Conference with K&E team re case status and next steps. |
| 10/17/22 | Tanzila Zomo | 0.10 | Compile and circulate recently filed pleadings to K&E team. |
| 10/18/22 | John Henry Gibbons | 0.40 | Review and revise document re case status, next steps. |
| 10/18/22 | Zak Piech | 0.90 | Revise and update work in process tracker. |
| 10/18/22 | Margaret Reiney | 0.50 | Correspond with K&E team, advisors re standing update telephone conference. |
| 10/18/22 | Kevin Rice | 0.60 | Telephone conference with Company, advisors re weekly update. |
| 10/18/22 | Tanzila Zomo | 0.20 | Compile and circulate recently filed pleadings to K&E team. |
| 10/19/22 | Nick Argentieri | 0.50 | Review, revise work in process tracker (.3); conference with A. Dreisbach, K&E team re same (.2). |
| 10/19/22 | Annie Laurette Dreisbach | 0.40 | Telephone conference with K&E team re work in process. |

Legal Services for the Period Ending November 4, 2022      Invoice Number:      1050070582
Altera Infrastructure L.P.      Matter Number:      44781-12
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/19/22 | Isabel Gao | 0.40 | Review work in process tracker (.1); video conference with A. Dreisbach, K&E team re work in process (.3). |
| 10/19/22 | John Henry Gibbons | 0.20 | Video conference with A. Dreisbach and K&E team re case status, next steps. |
| 10/19/22 | Samantha Helgason | 0.40 | Video conference with A. Dreisbach, K&E team re work in process. |
| 10/19/22 | Rob Jacobson | 0.80 | Review, revise work in process tracker (.4); conference with A. Dreisbach, K&E team re work in process, next steps (.3); prepare for same (.1). |
| 10/19/22 | Catherine Lee | 0.30 | Video conference with A. Dreisbach and K&E team re case updates and next steps. |
| 10/19/22 | Brian Nakhaimousa | 0.40 | Conference with A. Dreisbach, K&E team re work in process. |
| 10/19/22 | Brendan Nashelsky | 0.90 | Draft work in process timeline (.6); video conference with A. Dreisbach and K&E team re work in process (.3). |
| 10/19/22 | Chris Pavlovich | 0.20 | Telephone conference with A. Dreisbach, K&E team re work in process. |
| 10/19/22 | Zak Piech | 3.00 | Review, revise work in process tracker (2.8); video conference with A. Dreisbach, K&E team re case status, work in process (.2). |
| 10/19/22 | Josh Sussberg, P.C. | 0.10 | Correspond with K&E team re case status. |
| 10/19/22 | Tanzila Zomo | 0.20 | Compile and circulate recently filed pleadings to K&E team. |
| 10/20/22 | Rob Jacobson | 0.50 | Conference with FTI, K&E team re work in process, next steps. |
| 10/23/22 | Zak Piech | 0.90 | Review, revise key date tracker (.8); correspond with S. Helgason re distributing same to K&E team (.1). |
| 10/24/22 | Brendan Nashelsky | 0.20 | Draft post-petition key events timeline. |
| 10/24/22 | Zak Piech | 0.60 | Draft key date tracker for distribution to K&E team. |
| 10/24/22 | Kevin Rice | 1.30 | Telephone conferences with Brookfield, Company re weekly updates (.9); draft materials for telephone conference with Company re work in process (.4). |
| 10/25/22 | Samantha Helgason | 0.40 | Review, revise work in process tracker (.3); correspond with Z. Piech re same (.1). |
| 10/25/22 | Ruan J. Meintjes | 0.10 | Telephone conference with K&E team re work in process. |

Legal Services for the Period Ending November 4, 2022
Altera Infrastructure L.P.
Case Administration

Invoice Number: 1050070582
Matter Number: 44781-12

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/25/22 | Brian Nakhaimousa | 0.10 | Correspond with Z. Piech re work in process. |
| 10/25/22 | Zak Piech | 1.20 | Review, revise work in process tracker. |
| 10/25/22 | Kevin Rice | 0.50 | Prepare for and participate in telephone conference with Company, advisors re weekly update. |
| 10/26/22 | Zak Piech | 0.90 | Review, revise work in process tracker. |
| 10/27/22 | Kevin Rice | 0.40 | Telephone conference with Company team re open items. |
| 10/27/22 | Tanzila Zomo | 0.20 | Compile and circulate recently filed pleadings to K&E team. |
| 10/28/22 | Michael R. Brunetti | 0.50 | Review and revise local counsel tracker. |
| 10/28/22 | Brendan Nashelsky | 0.10 | Revise post-petition key events timeline. |
| 10/28/22 | Zak Piech | 0.30 | Review, revise work in process tracker. |
| 10/28/22 | Danielle Walker | 0.30 | Compile and circulate recently filed pleadings to K&E team. |
| 10/30/22 | Michael R. Brunetti | 1.20 | Review and revise transaction checklist and working group list. |
| 10/30/22 | Zak Piech | 0.60 | Review, revise key date tracker. |
| 10/31/22 | Brendan Nashelsky | 0.70 | Revise post-petition key events timelines. |
| 10/31/22 | Zak Piech | 0.90 | Review, revise work in process, key date tracker. |
| 10/31/22 | Kevin Rice | 0.90 | Telephone conference with K&E team re high priority items (.6); prepare for Company update telephone conference (.3). |
| 11/01/22 | Brian Nakhaimousa | 0.20 | Review, revise work in process tracker. |
| 11/01/22 | Zak Piech | 1.40 | Review, revise work in progress tracker. |
| 11/01/22 | Kevin Rice | 1.20 | Telephone conferences with Brookfield, Company re weekly updates. |
| 11/02/22 | Brendan Nashelsky | 0.50 | Revise key events timeline. |
| 11/02/22 | Zak Piech | 1.10 | Review, revise work in progress tracker. |

**Total**          **63.00**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 16, 2022

Altera Infrastructure L.P.
69 Pitts Bay Road
Pembroke HM 08

Attn: Duncan Donaldson

**Invoice Number: 1050070583**
**Client Matter:** 44781-13

**In the Matter of DIP Financing and Cash Management**

For legal services rendered through November 4, 2022
(see attached Description of Legal Services for detail)                    $ 93,355.50

Total legal services rendered                                              $ 93,355.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending November 4, 2022     Invoice Number:     1050070583
Altera Infrastructure L.P.     Matter Number:     44781-13
DIP Financing and Cash Management

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Keegan A. Bobholz | 0.70 | 1,035.00 | 724.50 |
| Gavin Campbell | 1.90 | 1,230.00 | 2,337.00 |
| Purun Cheong | 12.30 | 1,170.00 | 14,391.00 |
| Annie Laurette Dreisbach | 3.20 | 1,115.00 | 3,568.00 |
| John Henry Gibbons | 1.60 | 660.00 | 1,056.00 |
| Christina H. Godard | 10.80 | 910.00 | 9,828.00 |
| Mary Kogut, P.C. | 0.90 | 1,595.00 | 1,435.50 |
| Arthur L. Lotz | 3.50 | 1,275.00 | 4,462.50 |
| John R. Luze | 6.80 | 1,260.00 | 8,568.00 |
| Brian Nakhaimousa | 3.30 | 910.00 | 3,003.00 |
| Mavnick Nerwal | 0.50 | 1,810.00 | 905.00 |
| Ashley Victoria Park | 4.30 | 795.00 | 3,418.50 |
| Chris Pavlovich | 1.40 | 910.00 | 1,274.00 |
| Zak Piech | 2.70 | 660.00 | 1,782.00 |
| Margaret Reiney | 21.20 | 1,035.00 | 21,942.00 |
| Kevin Rice | 7.40 | 1,115.00 | 8,251.00 |
| Brian Schartz, P.C. | 1.00 | 1,845.00 | 1,845.00 |
| Josh Sussberg, P.C. | 0.10 | 1,845.00 | 184.50 |
| Douglas F. Tedeschi, P.C. | 0.60 | 1,440.00 | 864.00 |
| Gary M. Vogt | 0.50 | 480.00 | 240.00 |
| Michelle A. Williamson | 2.80 | 1,170.00 | 3,276.00 |
| **TOTALS** | **87.50** | | **$ 93,355.50** |

| Legal Services for the Period Ending November 4, 2022 | Invoice Number: | 1050070583 |
|---|---|---|
| Altera Infrastructure L.P. | Matter Number: | 44781-13 |
| DIP Financing and Cash Management | | |

### Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/01/22 | Christina H. Godard | 1.20 | Review FFTA diligence requests. |
| 10/01/22 | Margaret Reiney | 1.20 | Review documents re final DIP order, note holder settlement (.8); correspond with K&E team re same (.4). |
| 10/02/22 | Christina H. Godard | 1.00 | Respond to FFTA diligence requests. |
| 10/02/22 | Ashley Victoria Park | 4.00 | Review and document compliance requirements for loan facilities. |
| 10/03/22 | Purun Cheong | 3.50 | Review, revise escrow agreement (1.0), update and draft letters of quiet enjoyment (1.7), review conditions to final DIP draw (.8). |
| 10/03/22 | Annie Laurette Dreisbach | 0.30 | Review and revise cash management order. |
| 10/03/22 | Christina H. Godard | 3.60 | Review and discuss FFTA diligence requests with K&E teams (2.0); review FFTA finance deliverables (1.6). |
| 10/03/22 | Arthur L. Lotz | 1.50 | Review and revise financing documents. |
| 10/03/22 | John R. Luze | 2.90 | Review and revise final DIP order (.8); review and analyze bondholder and UCC comments re same (.7); conference and correspond with K&E team, WLRK and PSZJ re same (.9); review and analyze issues re timing and implementation (.3); correspond with K&E team re same (.2). |
| 10/03/22 | Ashley Victoria Park | 0.30 | Review and revise summary of credit facility reporting requirements. |
| 10/03/22 | Chris Pavlovich | 0.50 | Review cash management motion (.4); correspond with M. Reiney re same (.1). |
| 10/03/22 | Zak Piech | 0.80 | Research DIP issues. |
| 10/03/22 | Margaret Reiney | 2.80 | Review and revise DIP order (1.7); correspond with K&E team, PW re same (.6); correspond with FTI re DIP order payments (.5). |
| 10/03/22 | Margaret Reiney | 0.90 | Review and revise cash management order (.6); correspond with K&E team re same (.3). |
| 10/03/22 | Kevin Rice | 0.20 | Revise DIP order. |
| 10/03/22 | Brian Schartz, P.C. | 0.50 | Telephone conference with K&E team re final DIP order. |

Legal Services for the Period Ending November 4, 2022      Invoice Number:    1050070583
Altera Infrastructure L.P.      Matter Number:    44781-13
DIP Financing and Cash Management

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/03/22 | Douglas F. Tedeschi, P.C. | 0.60 | Telephone conference with M. Kogut re status, process (.2); correspond with T. Embers re same (.1); review Norton Rose revised draft LIBOR transition proposal (.3). |
| 10/04/22 | Keegan A. Bobholz | 0.70 | Review draft closing checklist (.2); analyze security documents (.5). |
| 10/04/22 | Gavin Campbell | 1.40 | Analyze revised filings for DIP hearing. |
| 10/04/22 | Purun Cheong | 4.00 | Review and update letters of quiet enjoyment (2.0); review and revise escrow agreement (.7); telephone conference with K&E team re financing matters (1.0); review transaction materials (.3). |
| 10/04/22 | John Henry Gibbons | 1.60 | Review proposed order re cash management (.9); draft summary re same (.7). |
| 10/04/22 | Christina H. Godard | 5.00 | Telephone conference with K&E team re financing matters (.7); review and respond to FFTA diligence requests (3.6); prepare overview of same for K&E team (.5); discuss FFTA deliverables with NRF and Company (.2). |
| 10/04/22 | Arthur L. Lotz | 2.00 | Review and revise financing documents. |
| 10/04/22 | John R. Luze | 3.40 | Review and revise DIP re PW, WLRK and PSZJ comments (.9); draft and revise language re final DIP order (.5); conference and correspond with PW and WLRK re same (1.4); conference and correspond with K&E team re same (.4); review and analyze issues re same (.2). |
| 10/04/22 | John R. Luze | 0.50 | Conference with K&E team re preparation for final DIP hearing. |
| 10/04/22 | Brian Nakhaimousa | 2.70 | Draft talking points re final DIP order (1.6); correspond with M. Reiney re same (.1); further review, revise same (1.0). |
| 10/04/22 | Zak Piech | 1.90 | Draft memorandum re cash management motion (1.7); correspond with K. Trevett and J. Gibbons re same (.2). |
| 10/04/22 | Margaret Reiney | 2.50 | Review and revise final DIP order (1.4); review budget (.3); correspond with K&E team, FTI re same (.8). |
| 10/04/22 | Kevin Rice | 0.30 | Review final DIP order. |
| 10/04/22 | Gary M. Vogt | 0.50 | Telephone conference with A. Schrader, K&E team re DIP hearing status and preparation matters. |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending November 4, 2022 | | Invoice Number: | 1050070583 |
| Altera Infrastructure L.P. | | Matter Number: | 44781-13 |
| DIP Financing and Cash Management | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/04/22 | Michelle A. Williamson | 2.80 | Review corporate structure (.4); review and revise DIP credit agreement (2.1); correspond with K&E team re same (.3). |
| 10/05/22 | Gavin Campbell | 0.30 | Analyze revised filings re DIP hearing. |
| 10/05/22 | Gavin Campbell | 0.20 | Discuss preparation re DIP hearing with A. D'Souza. |
| 10/05/22 | Purun Cheong | 3.50 | Finalize escrow agreement (.8); review and revise letters of quiet enjoyment (1.7); telephone conferences with K&E team re same (1.0). |
| 10/05/22 | Annie Laurette Dreisbach | 0.60 | Correspond with parties in interest re cash management order (.4); prepare same for filing (.2). |
| 10/05/22 | Chris Pavlovich | 0.90 | Review, revise cash management talking points. |
| 10/05/22 | Margaret Reiney | 4.10 | Review and revise final DIP order (1.2); correspond with K&E team, PW, Wachtell re same (1.6); review and revise cash management order (.5); correspond with K&E team, PW, Wachtell, Pachulski re same (.8). |
| 10/05/22 | Kevin Rice | 1.50 | Revise final DIP order (.6); correspond with K&E, PW, NRF teams re same (.9). |
| 10/06/22 | Annie Laurette Dreisbach | 1.60 | Conference with FTI, K&E team re cash management hearing (.4); review and analyze issues re same (.3); review and revise talking points re same (.9). |
| 10/06/22 | Brian Nakhaimousa | 0.20 | Correspond with K. Rice, M. Reiney re DIP order. |
| 10/06/22 | Margaret Reiney | 4.70 | Correspond with K&E team, FTI re budget, DIP (.7); review and revise final DIP order (1.6); correspond with K&E team, NRF, PW, Wachtell re same (.8); prepare materials for final DIP hearing (1.6). |
| 10/06/22 | Kevin Rice | 0.70 | Review DIP order, reporting requirements. |
| 10/06/22 | Josh Sussberg, P.C. | 0.10 | Correspond with K&E team re DIP budget and final DIP hearing. |
| 10/07/22 | Purun Cheong | 1.30 | Review conditions to DIP draw and prepare borrowing notice. |
| 10/07/22 | Mary Kogut, P.C. | 0.90 | Review, analyze DIP issues. |
| 10/07/22 | Margaret Reiney | 0.50 | Correspond with K&E team, advisors re DIP reporting. |

Legal Services for the Period Ending November 4, 2022          Invoice Number:          1050070583
Altera Infrastructure L.P.                                     Matter Number:           44781-13
DIP Financing and Cash Management

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/07/22 | Margaret Reiney | 1.70 | Prepare materials for final DIP hearing (1.2); correspond with K&E team re same (.5). |
| 10/07/22 | Kevin Rice | 1.00 | Revise final DIP order re hearing (.5); coordinate filing version of same (.5). |
| 10/10/22 | Margaret Reiney | 0.60 | Correspond with FTI re DIP order payments, invoices. |
| 10/12/22 | Kevin Rice | 0.30 | Correspond with K&E team, Company re DIP related invoices, fees. |
| 10/14/22 | Margaret Reiney | 0.70 | Correspond with K&E team, NRF, PW re DIP reporting, forecasts. |
| 10/14/22 | Kevin Rice | 0.30 | Correspond with FTI, K&E team re reporting, second tranche funding. |
| 10/17/22 | Annie Laurette Dreisbach | 0.20 | Review and analyze issues re DIP financing. |
| 10/17/22 | Kevin Rice | 0.20 | Review DIP order re reporting requirements. |
| 10/18/22 | Margaret Reiney | 0.50 | Correspond with K&E team re DIP lender payments. |
| 10/18/22 | Kevin Rice | 0.30 | Review DIP order re funding requirements. |
| 10/21/22 | Margaret Reiney | 0.50 | Correspond with K&E team, PW, NRF, WLRK re DIP reporting. |
| 10/21/22 | Kevin Rice | 0.50 | Review DIP reporting obligations. |
| 10/24/22 | Annie Laurette Dreisbach | 0.50 | Telephone conference with K&E team, Company re cash management. |
| 10/24/22 | Brian Nakhaimousa | 0.40 | Review, analyze final DIP order re payment of professional fees (.3); correspond with M. Reiney re same (.1). |
| 10/24/22 | Kevin Rice | 1.00 | Telephone conference with Company, K&E team re cash management issues. |
| 10/24/22 | Brian Schartz, P.C. | 0.50 | Telephone conference with K&E team re intercompany cash management. |
| 10/27/22 | Kevin Rice | 1.10 | Telephone conference with Company, Evercore, K&E team re go-forward cash management. |
| 11/01/22 | Margaret Reiney | 0.50 | Correspond with K&E team, Company re DIP payments. |
| 11/04/22 | Mavnick Nerwal | 0.50 | Correspond with K&E team re DIP reporting. |

**Total**                                            **87.50**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 16, 2022

Altera Infrastructure L.P.
Altera House Unit 3
Prospect Park, Prospect Road
Arnhall Business Park
Westhill, Aberdeenshire
AB32 6FJ

Attn: Duncan Donaldson

|  |  |
|---|---|
| **Invoice Number:** | **1050070584** |
| **Client Matter:** | 44781-14 |

**In the Matter of Creditor and Stakeholder Communications**

| | |
|---|---:|
| For legal services rendered through November 4, 2022 (see attached Description of Legal Services for detail) | $ 8,283.00 |
| Total legal services rendered | $ 8,283.00 |

| | | |
|---|---|---|
| Legal Services for the Period Ending November 4, 2022 | Invoice Number: | 1050070584 |
| Altera Infrastructure L.P. | Matter Number: | 44781-14 |
| Creditor and Stakeholder Communications | | |

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nick Argentieri | 0.80 | 910.00 | 728.00 |
| Annie Laurette Dreisbach | 3.90 | 1,115.00 | 4,348.50 |
| Samantha Helgason | 2.90 | 795.00 | 2,305.50 |
| Brendan Nashelsky | 0.40 | 660.00 | 264.00 |
| Chris Pavlovich | 0.70 | 910.00 | 637.00 |
| **TOTALS** | **8.70** | | **$ 8,283.00** |

| Legal Services for the Period Ending November 4, 2022 | Invoice Number: | 1050070584 |
|---|---|---|
| Altera Infrastructure L.P. | Matter Number: | 44781-14 |
| Creditor and Stakeholder Communications | | |

### Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/03/22 | Nick Argentieri | 0.20 | Correspond with FTI, Stretto teams re notice parties. |
| 10/03/22 | Annie Laurette Dreisbach | 0.40 | Conference with creditor re case inquiries. |
| 10/06/22 | Nick Argentieri | 0.20 | Correspond with creditor re noticing. |
| 10/10/22 | Annie Laurette Dreisbach | 0.30 | Conference with FTI team re creditor communications. |
| 10/10/22 | Chris Pavlovich | 0.50 | Correspond with creditors re proof of claims (.4); research re same (.1). |
| 10/11/22 | Annie Laurette Dreisbach | 0.20 | Correspond with K&E team re creditor noticing inquiries. |
| 10/18/22 | Samantha Helgason | 1.50 | Telephone conference with R. Jacobson re creditor matrix (.1); correspond with R. Jacobson, A. Dreisbach same (.2); research, analyze requirements re same (1.2). |
| 10/18/22 | Brendan Nashelsky | 0.40 | Participate in 341 conference. |
| 10/19/22 | Annie Laurette Dreisbach | 2.40 | Correspond with FTI, Stretto teams re creditor matrix (.5); research and analyze issues re same (1.2); correspond with K&E team re same (.7). |
| 10/19/22 | Samantha Helgason | 1.10 | Review, analyze complex case procedures, local rules (.6); correspond with Stretto re creditor matrix (.2); review, analyze same (.2); correspond with JW re same (.1). |
| 10/20/22 | Annie Laurette Dreisbach | 0.60 | Correspond with S. Helgason re creditor matrix (.2); review and analyze same (.4). |
| 10/20/22 | Samantha Helgason | 0.30 | Correspond with Stretto, JW re filing creditor matrix (.2); correspond with A. Dreisbach, R. Jacobson re same (.1). |
| 10/31/22 | Chris Pavlovich | 0.20 | Correspond with creditors re noticing. |
| 11/03/22 | Nick Argentieri | 0.40 | Correspond with K&E, FTI teams re stakeholder outreach (.2); correspond with stakeholders re noticing (.2). |

**Total** **8.70**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 16, 2022

Altera Infrastructure L.P.
69 Pitts Bay Road
Pembroke HM 08

Attn: Duncan Donaldson

**Invoice Number: 1050070585**
**Client Matter:** 44781-16

---

**In the Matter of Claims Administration and Objections**

For legal services rendered through November 4, 2022
(see attached Description of Legal Services for detail)                          $ 37,061.50

Total legal services rendered                          $ 37,061.50

Legal Services for the Period Ending November 4, 2022  Invoice Number: 1050070585
Altera Infrastructure L.P.  Matter Number: 44781-16
Claims Administration and Objections

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Annie Laurette Dreisbach | 0.50 | 1,115.00 | 557.50 |
| Samantha Helgason | 3.60 | 795.00 | 2,862.00 |
| Rob Jacobson | 12.50 | 1,035.00 | 12,937.50 |
| Chris Pavlovich | 14.90 | 910.00 | 13,559.00 |
| Zak Piech | 3.20 | 660.00 | 2,112.00 |
| Margaret Reiney | 0.70 | 1,035.00 | 724.50 |
| Kevin Rice | 3.60 | 1,115.00 | 4,014.00 |
| Lydia Yale | 1.00 | 295.00 | 295.00 |
| **TOTALS** | **40.00** | | **$ 37,061.50** |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending November 4, 2022 | | Invoice Number: | 1050070585 |
| Altera Infrastructure L.P. | | Matter Number: | 44781-16 |
| Claims Administration and Objections | | | |

### Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/10/22 | Annie Laurette Dreisbach | 0.50 | Conference with FTI team re prepetition payments (.3); review and analyze issues re same (.2). |
| 10/10/22 | Chris Pavlovich | 1.50 | Review, revise removal extension motion (.9); research precedent re same (.6). |
| 10/12/22 | Samantha Helgason | 2.00 | Review, revise removal extension motion (1.8); correspond with M. Reiney re same (.2). |
| 10/13/22 | Samantha Helgason | 0.80 | Revise removal extension motion (.7); correspond with A. Yenamandra re same (.1). |
| 10/27/22 | Samantha Helgason | 0.30 | Draft proposed response to claimholder re claims question. |
| 10/28/22 | Samantha Helgason | 0.50 | Research, analyze inquiry from claimholder (.3); correspond with R. Jacobson re same (.2). |
| 10/31/22 | Chris Pavlovich | 0.20 | Research re claims objection (.1); review claims registrar (.1). |
| 11/01/22 | Rob Jacobson | 2.10 | Review, analyze claims register re claims objections. |
| 11/01/22 | Chris Pavlovich | 2.30 | Telephone conference with R. Jacobson re claims objection (.6); research re same (.9); review, revise same (.8). |
| 11/01/22 | Lydia Yale | 1.00 | Draft claims objection. |
| 11/02/22 | Rob Jacobson | 4.40 | Review, analyze claims register (1.8); telephone conference with K. Rice re same (.1); conference with C. Pavlovich re same (.2); correspond with Stretto, FTI re same (.4); review, revise claims objections (.8); review, analyze multiple proofs of claim re deficiencies, objections (1.1). |
| 11/02/22 | Chris Pavlovich | 4.80 | Research precedent re claims objection motion (1.1); review, revise same (3.4); correspond with R. Jacobson, K. Rice re same (.3). |
| 11/02/22 | Kevin Rice | 1.60 | Review claims report re potential objection (.8); telephone conferences with JW, K&E team re same (.8). |

3

Legal Services for the Period Ending November 4, 2022
Invoice Number: 1050070585
Altera Infrastructure L.P.
Matter Number: 44781-16
Claims Administration and Objections

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/03/22 | Rob Jacobson | 4.30 | Review, revise omnibus claims objections (.7); review, analyze claims summary re same (2.0); draft summary re same (.7); review, analyze claims issues re same (.9). |
| 11/03/22 | Chris Pavlovich | 5.50 | Review claims objections (1.1); review, revise claims objection motion (3.5); telephone conference with R. Jacobson re same (.4); correspond, telephone conference with FTI, JW re same (.5). |
| 11/03/22 | Kevin Rice | 0.70 | Telephone conference with JW re claims objections (.4); review claims tracker re same (.3). |
| 11/04/22 | Rob Jacobson | 1.70 | Correspond with K. Rice, C. Pavlovich re claims objections (.3); correspond with FTI team re same (.2); review, analyze claims register re potential objections (.7); correspond with JW team re same (.1); draft summary re same (.4). |
| 11/04/22 | Chris Pavlovich | 0.60 | Telephone conference with R. Jacobson, K. Rice re claims objection (.4); review same (.2). |
| 11/04/22 | Zak Piech | 3.20 | Review draft claims objection (.9); research re omnibus claims objection procedures precedent (2.0); telephone conference with R. Jacobson re same (.2); correspond with R. Jacobson, C. Pavlovich re same (.1). |
| 11/04/22 | Margaret Reiney | 0.70 | Correspond with K&E team re claims objections, conflicts. |
| 11/04/22 | Kevin Rice | 1.30 | Review and revise claims objection (.8); review claims schedule re same (.3); correspond with R. Jacobson re same (.2). |

**Total**            **40.00**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 16, 2022

Altera Infrastructure L.P.
69 Pitts Bay Road
Pembroke HM 08

Attn: Duncan Donaldson

**Invoice Number: 1050070586**
**Client Matter:** 44781-19

---

**In the Matter of Employee Matters**

For legal services rendered through November 4, 2022
(see attached Description of Legal Services for detail)       $ 8,515.00

Total legal services rendered                                 $ 8,515.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

| Legal Services for the Period Ending November 4, 2022 | Invoice Number: | 1050070586 |
| Altera Infrastructure L.P. | Matter Number: | 44781-19 |
| Employee Matters | | |

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nick Argentieri | 2.10 | 910.00 | 1,911.00 |
| Annie Laurette Dreisbach | 0.50 | 1,115.00 | 557.50 |
| Gabe Harley | 1.50 | 1,235.00 | 1,852.50 |
| Rob Jacobson | 1.20 | 1,035.00 | 1,242.00 |
| Partha Kar | 1.60 | 1,845.00 | 2,952.00 |
| **TOTALS** | **6.90** | | **$ 8,515.00** |

| Legal Services for the Period Ending November 4, 2022 | Invoice Number: | 1050070586 |
| Altera Infrastructure L.P. | Matter Number: | 44781-19 |
| Employee Matters | | |

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/13/22 | Nick Argentieri | 1.30 | Review, analyze wages motion, order re reporting requirements (.7); draft summary re same (.4); correspond with A. Dreisbach re same (.2). |
| 10/13/22 | Annie Laurette Dreisbach | 0.50 | Review and analyze issues re wages order (.3); correspond with N. Argentieri re same (.2). |
| 10/13/22 | Rob Jacobson | 0.10 | Review, analyze employee compensation matters, wages order. |
| 10/14/22 | Nick Argentieri | 0.30 | Correspond with FTI team re wages reporting. |
| 10/17/22 | Nick Argentieri | 0.50 | Review correspondence re payment noticing, wages order (.3); correspond with K&E team re same (.2). |
| 10/18/22 | Rob Jacobson | 1.10 | Review, revise wages reporting (.7); correspond with notice parties re same (.4). |
| 10/26/22 | Gabe Harley | 1.00 | Review, analyze pension considerations (.8); correspond with K&E team re same (.2). |
| 10/27/22 | Gabe Harley | 0.50 | Correspond with pension counsel re issues re employment issues. |
| 10/31/22 | Partha Kar | 1.00 | Review draft release documents (.5), discussions re pensions issues (.5). |
| 11/01/22 | Partha Kar | 0.20 | Review pension documentation. |
| 11/01/22 | Partha Kar | 0.20 | Correspond with K&E team re pension documentation. |
| 11/02/22 | Partha Kar | 0.20 | Review pension advisors. |

**Total**                                     **6.90**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 16, 2022

Altera Infrastructure L.P.
69 Pitts Bay Road
Pembroke HM 08

Attn: Duncan Donaldson

**Invoice Number: 1050070587**
**Client Matter:** 44781-21

---

**In the Matter of SOFAs and Schedules**

For legal services rendered through November 4, 2022
(see attached Description of Legal Services for detail)                    $ 30,085.50

Total legal services rendered                                             $ 30,085.50

Legal Services for the Period Ending November 4, 2022      Invoice Number:      1050070587
Altera Infrastructure L.P.      Matter Number:      44781-21
SOFAs and Schedules

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Annie Laurette Dreisbach | 5.90 | 1,115.00 | 6,578.50 |
| Samantha Helgason | 6.40 | 795.00 | 5,088.00 |
| Rob Jacobson | 2.60 | 1,035.00 | 2,691.00 |
| Zak Piech | 5.20 | 660.00 | 3,432.00 |
| Margaret Reiney | 10.60 | 1,035.00 | 10,971.00 |
| Aparna Yenamandra | 1.00 | 1,325.00 | 1,325.00 |
| **TOTALS** | **31.70** | | **$ 30,085.50** |

| | | |
|---|---|---|
| Legal Services for the Period Ending November 4, 2022 | Invoice Number: | 1050070587 |
| Altera Infrastructure L.P. | Matter Number: | 44781-21 |
| SOFAs and Schedules | | |

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/01/22 | Annie Laurette Dreisbach | 0.60 | Correspond with K&E team re SoFA, schedules. |
| 10/02/22 | Samantha Helgason | 0.20 | Review, analyze global notes re schedules and SoFAs. |
| 10/02/22 | Margaret Reiney | 2.40 | Review and revise global notes re SoFAs, schedules (1.9); correspond with K&E team re same (.5). |
| 10/03/22 | Annie Laurette Dreisbach | 2.10 | Review and revise SoFA, schedules, global notes (1.3); correspond with S. Helgason and K&E team re same (.4); conference with JW team re schedules (.1); review and analyze issues re same (.3). |
| 10/03/22 | Samantha Helgason | 3.00 | Review, revise global notes re schedules and statements (2.2); correspond with A. Dreisbach, K&E team re same (.8). |
| 10/03/22 | Zak Piech | 5.20 | Draft and revise motion re reporting alterations (3.4); research re same (1.4); correspond with S. Helgason and K&E team re same (.4). |
| 10/04/22 | Samantha Helgason | 2.20 | Review, revise schedules, statements (.7); correspond with M. Reiney, K&E team, FTI team re same (.2); further review, analyze same (1.3). |
| 10/04/22 | Margaret Reiney | 2.30 | Review and revise SoFA, schedules (1.5); correspond with A. Yenamandra, K&E team, FTI team re same (.8). |
| 10/04/22 | Aparna Yenamandra | 0.50 | Correspond with M. Reiney, K&E team re SoFAs, schedules. |
| 10/05/22 | Samantha Helgason | 1.00 | Review, analyze statements of financial affairs (.7); correspond with M. Reiney, FTI team re same (.3). |
| 10/06/22 | Annie Laurette Dreisbach | 1.20 | Telephone conference with FTI team re SoFAs, schedules (.5); review and revise same (.7). |
| 10/06/22 | Margaret Reiney | 1.90 | Review and revise SoFAs, schedules (.7); correspond with S. Helgason, K&E team, FTI team, JW team re same (1.2). |
| 10/19/22 | Aparna Yenamandra | 0.50 | Correspond with A. Dreisbach, K&E team re SoFAs. |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending November 4, 2022 | | Invoice Number: | 1050070587 |
| Altera Infrastructure L.P. | | Matter Number: | 44781-21 |
| SOFAs and Schedules | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/20/22 | Annie Laurette Dreisbach | 2.00 | Telephone conference with FTI team re schedules and statements (.5); review and analyze issues re same (1.2); conference with M. Reiney re same (.3). |
| 10/20/22 | Rob Jacobson | 0.90 | Review, revise SoFA, SOALs (.6); correspond with K&E team re same (.3). |
| 10/20/22 | Margaret Reiney | 2.20 | Correspond with A. Dreisbach, K&E team, FTI team re amended schedules (.8); research precedent re same (1.4). |
| 10/21/22 | Rob Jacobson | 1.70 | Review, comment on revised SoFA, SOALs (1.2); correspond with Stretto, JW, K&E teams re service of same (.5). |
| 10/21/22 | Margaret Reiney | 1.80 | Review and revise SoFA, schedules (.6); correspond with K&E team, FTI team re same (1.2). |

**Total**         **31.70**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 16, 2022

Altera Infrastructure L.P.
69 Pitts Bay Road
Pembroke HM 08

Attn: Duncan Donaldson

**Invoice Number: 1050070588**
**Client Matter:** 44781-22

---

**In the Matter of Hearings**

For legal services rendered through November 4, 2022
(see attached Description of Legal Services for detail)     $ 20,787.50

Total legal services rendered     $ 20,787.50

Legal Services for the Period Ending November 4, 2022

Altera Infrastructure L.P.

Hearings

| | Invoice Number: | 1050070588 |
|---|---|---|
| | Matter Number: | 44781-22 |

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Gavin Campbell | 1.20 | 1,230.00 | 1,476.00 |
| Annie Laurette Dreisbach | 3.00 | 1,115.00 | 3,345.00 |
| Rob Jacobson | 0.50 | 1,035.00 | 517.50 |
| John R. Luze | 4.40 | 1,260.00 | 5,544.00 |
| Casey McGushin | 0.80 | 1,195.00 | 956.00 |
| Robert Orren | 0.20 | 480.00 | 96.00 |
| Margaret Reiney | 1.50 | 1,035.00 | 1,552.50 |
| Kevin Rice | 2.10 | 1,115.00 | 2,341.50 |
| Anne I. Salomon | 0.80 | 1,250.00 | 1,000.00 |
| Brian Schartz, P.C. | 1.00 | 1,845.00 | 1,845.00 |
| Josh Sussberg, P.C. | 0.70 | 1,845.00 | 1,291.50 |
| Jeffrey J. Zeiger, P.C. | 0.50 | 1,645.00 | 822.50 |
| **TOTALS** | **16.70** | | **$ 20,787.50** |

Legal Services for the Period Ending November 4, 2022    Invoice Number:    1050070588
Altera Infrastructure L.P.    Matter Number:    44781-22
Hearings

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/07/22 | Gavin Campbell | 0.70 | Attend final DIP hearing. |
| 10/07/22 | Annie Laurette Dreisbach | 2.00 | Prepare for hearing re DIP, cash management and disclosure statement (1.2); attend hearing re same (.8). |
| 10/07/22 | John R. Luze | 1.60 | Participate in final DIP and disclosure statement hearing (.8); prepare for same (.6); correspond with K&E team re same (.2). |
| 10/07/22 | Casey McGushin | 0.80 | Participate in final DIP hearing. |
| 10/07/22 | Margaret Reiney | 0.80 | Attend hearing re final DIP order, disclosure statement approval. |
| 10/07/22 | Kevin Rice | 1.50 | Prepare for hearing on conditional disclosure statement, final DIP order approval (.7); attend hearing re same (.8). |
| 10/07/22 | Anne I. Salomon | 0.80 | Attend final DIP hearing. |
| 10/07/22 | Josh Sussberg, P.C. | 0.70 | Attend disclosure statement, final DIP hearing. |
| 11/04/22 | Gavin Campbell | 0.50 | Attend confirmation hearing. |
| 11/04/22 | Annie Laurette Dreisbach | 1.00 | Prepare for and telephonically attend confirmation hearing. |
| 11/04/22 | Rob Jacobson | 0.50 | Prepare for and attend confirmation hearing. |
| 11/04/22 | John R. Luze | 2.80 | Attend and participate in confirmation hearing (.6); prepare for same (2.2). |
| 11/04/22 | Robert Orren | 0.20 | Correspond with D. Walker re telephone conference for confirmation hearing. |
| 11/04/22 | Margaret Reiney | 0.70 | Attend confirmation hearing. |
| 11/04/22 | Kevin Rice | 0.60 | Telephonically attend confirmation hearing. |
| 11/04/22 | Brian Schartz, P.C. | 1.00 | Prepare for and attend combined final disclosure statement/confirmation hearing. |
| 11/04/22 | Jeffrey J. Zeiger, P.C. | 0.50 | Attend confirmation hearing. |

**Total**    **16.70**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 16, 2022

Altera Infrastructure L.P.
69 Pitts Bay Road
Pembroke HM 08

Attn: Duncan Donaldson

**Invoice Number:  1050070590**
**Client Matter:**  44781-24

---

**In the Matter of K&E Retention and Fee Matters**

For legal services rendered through November 4, 2022
(see attached Description of Legal Services for detail)                    $ 73,810.50

Total legal services rendered                                             $ 73,810.50

Legal Services for the Period Ending November 4, 2022      Invoice Number:      1050070590
Altera Infrastructure L.P.      Matter Number:      44781-24
K&E Retention and Fee Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Nick Argentieri | 2.40 | 910.00 | 2,184.00 |
| Michael Y. Chan | 8.00 | 330.00 | 2,640.00 |
| Marta Dudyan | 7.50 | 285.00 | 2,137.50 |
| Isabel Gao | 2.50 | 660.00 | 1,650.00 |
| John Henry Gibbons | 18.50 | 660.00 | 12,210.00 |
| Samantha Helgason | 2.60 | 795.00 | 2,067.00 |
| Rob Jacobson | 3.10 | 1,035.00 | 3,208.50 |
| Catherine Lee | 1.40 | 910.00 | 1,274.00 |
| Brian Nakhaimousa | 10.90 | 910.00 | 9,919.00 |
| Brendan Nashelsky | 3.50 | 660.00 | 2,310.00 |
| Eric Nyberg | 5.00 | 285.00 | 1,425.00 |
| Robert Orren | 0.30 | 480.00 | 144.00 |
| Chris Pavlovich | 2.40 | 910.00 | 2,184.00 |
| Zak Piech | 12.00 | 660.00 | 7,920.00 |
| Margaret Reiney | 12.20 | 1,035.00 | 12,627.00 |
| Kevin Rice | 2.30 | 1,115.00 | 2,564.50 |
| Ashley L. Surinak | 2.80 | 1,035.00 | 2,898.00 |
| Josh Sussberg, P.C. | 0.10 | 1,845.00 | 184.50 |
| Kyle Nolan Trevett | 0.10 | 795.00 | 79.50 |
| Lydia Yale | 2.80 | 295.00 | 826.00 |
| Aparna Yenamandra | 2.00 | 1,325.00 | 2,650.00 |
| Tanzila Zomo | 2.40 | 295.00 | 708.00 |
| **TOTALS** | **104.80** | | **$ 73,810.50** |

Legal Services for the Period Ending November 4, 2022        Invoice Number:        1050070590
Altera Infrastructure L.P.                                   Matter Number:         44781-24
K&E Retention and Fee Matters

---

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/02/22 | Brian Nakhaimousa | 0.20 | Correspond with M. Reiney, J. Gibbons re K&E retention. |
| 10/02/22 | Margaret Reiney | 0.90 | Review and revise K&E retention order (.5); correspond with K&E team re same (.4). |
| 10/03/22 | John Henry Gibbons | 1.30 | Review and revise K&E certification of counsel (.2); review, analyze correspondence re K&E retention issues (.3); correspond with B. Nakhaimousa and K&E team re same (.8). |
| 10/03/22 | Brian Nakhaimousa | 4.30 | Correspond with K&E team, M. Reiney re K&E retention considerations (.6); analyze, correspond with A. Yenamandra, M. Reiney, J. Gibbons, JW re same (.6); review, analyze precedent re same (1.5); review, revise order re U.S. Trustee comments (.5); review, revise certification of counsel re same (.5); correspond with B. Schartz, K&E team re order, U.S. Trustee comments (.6). |
| 10/03/22 | Josh Sussberg, P.C. | 0.10 | Correspond with K&E team re K&E retention follow-up with U.S. Trustee. |
| 10/03/22 | Aparna Yenamandra | 1.00 | Correspond re K&E retention application comments and analyze same. |
| 10/04/22 | John Henry Gibbons | 1.20 | Review precedent re K&E retention (.8); correspond with B. Nakhaimousa and M. Reiney re same (.4). |
| 10/04/22 | Samantha Helgason | 0.30 | Revise certification of counsel re interim compensation order. |
| 10/04/22 | Brian Nakhaimousa | 0.50 | Correspond with J. Gibbons, A. Yenamandra, U.S. Trustee re K&E retention. |
| 10/04/22 | Aparna Yenamandra | 0.50 | Correspond with K&E team re K&E retention. |
| 10/05/22 | John Henry Gibbons | 0.90 | Revise draft certificate of counsel (.6); correspond with B. Nakhaimousa and M. Reiney re same (.3). |
| 10/05/22 | Brian Nakhaimousa | 0.20 | Correspond with J. Gibbons, A. Yenamandra, U.S. Trustee re K&E retention. |
| 10/05/22 | Zak Piech | 0.90 | Draft memorandum re retention matter (.8); correspond with M. Reiney re same (.1). |
| 10/05/22 | Margaret Reiney | 1.40 | Correspond with K&E team re fees, invoice (.6); review and revise materials re same (.8). |

Legal Services for the Period Ending November 4, 2022     Invoice Number:     1050070590
Altera Infrastructure L.P.     Matter Number:     44781-24
K&E Retention and Fee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/06/22 | Brian Nakhaimousa | 0.20 | Correspond with A. Yenamandra, M. Reiney re K&E retention order. |
| 10/06/22 | Aparna Yenamandra | 0.50 | Correspond with K&E team re K&E retention issues. |
| 10/10/22 | Brian Nakhaimousa | 0.90 | Review, analyze precedent re supplemental K&E declarations (.4); draft same (.4); correspond with M. Reiney re same (.1). |
| 10/12/22 | Zak Piech | 2.60 | Correspond with M. Reiney re retention matters (.3); draft memorandum re same (2.3). |
| 10/12/22 | Margaret Reiney | 1.00 | Correspond with K&E team re invoicing, fee guidelines (.3); review and revise materials re same (.7). |
| 10/12/22 | Kevin Rice | 0.30 | Correspond with K&E team re fee statements. |
| 10/17/22 | Brian Nakhaimousa | 0.10 | Correspond with FTI, M. Reiney re parties in interest list. |
| 10/19/22 | Zak Piech | 1.70 | Correspond with M. Reiney re invoicing, fee guidelines (.2); review, revise materials re same (1.5). |
| 10/19/22 | Margaret Reiney | 1.00 | Review fee materials (.7); correspond with K&E team re same (.3). |
| 10/20/22 | John Henry Gibbons | 2.80 | Research re retention issues (2.1); correspond with B. Nakhaimousa re same (.2); draft summary re same (.5). |
| 10/20/22 | Zak Piech | 0.50 | Correspond with M. Reiney, K&E team re invoicing, fee guidelines (.2); draft materials re same (.3). |
| 10/24/22 | Robert Orren | 0.30 | Correspond with K&E team re K&E August fee statement. |
| 10/24/22 | Margaret Reiney | 1.50 | Correspond with K&E team re fee statement (.8); review and revise same (.7). |
| 10/24/22 | Lydia Yale | 2.40 | Draft, prepare for filing the first monthly fee statement. |
| 10/24/22 | Tanzila Zomo | 2.40 | Conference with R. Orren, K&E team re fee statements. |
| 10/25/22 | Nick Argentieri | 1.20 | Review, revise K&E invoice re privilege, U.S. Trustee guidelines. |
| 10/25/22 | John Henry Gibbons | 0.20 | Correspond with B. Nakhaimousa and K&E team re K&E fee application. |
| 10/25/22 | Brendan Nashelsky | 0.40 | Review, revise September invoice for compliance with U.S. Trustee guidelines, privilege. |

| Legal Services for the Period Ending November 4, 2022 | Invoice Number: | 1050070590 |
| Altera Infrastructure L.P. | Matter Number: | 44781-24 |
| K&E Retention and Fee Matters | | |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/25/22 | Zak Piech | 0.40 | Review, revise K&E invoice for privilege, compliance with U.S. Trustee guidelines. |
| 10/25/22 | Margaret Reiney | 0.80 | Finalize fee statement (.5); correspond with JW, K&E team re same (.3). |
| 10/25/22 | Kyle Nolan Trevett | 0.10 | Correspond with M. Reiney, I. Gao re invoice review. |
| 10/25/22 | Lydia Yale | 0.40 | Review, revise first monthly fee statement. |
| 10/26/22 | Isabel Gao | 2.20 | Review, revise invoice re privilege, compliance with U.S. Trustee guidelines (1.9); correspond with S. Helgason, K. Trevett re same (.3). |
| 10/26/22 | John Henry Gibbons | 2.40 | Review, revise invoice re privilege, compliance with U.S. Trustee guidelines. |
| 10/26/22 | Samantha Helgason | 0.30 | Review invoice re privilege, compliance with U.S. Trustee guidelines (.2); correspond with Z. Piech re same (.1). |
| 10/26/22 | Catherine Lee | 0.60 | Telephone conference with B. Nashelsky re invoice review re privilege, U.S. Trustee guidelines (.2); review and analyze invoice re same (.4). |
| 10/26/22 | Brian Nakhaimousa | 0.10 | Conference with J. Gibbons re K&E fee statement. |
| 10/26/22 | Brendan Nashelsky | 0.30 | Review September invoice for compliance with U.S. Trustee guidelines, privilege. |
| 10/26/22 | Brendan Nashelsky | 2.80 | Review September invoice for compliance with U.S. Trustee guidelines, internal guidelines, privilege and confidentiality (2.4); correspond with C. Lee re same (.4). |
| 10/26/22 | Chris Pavlovich | 1.50 | Review, revise K&E invoice re privilege, compliance with U.S. Trustee guidelines. |
| 10/26/22 | Zak Piech | 2.70 | Review, revise K&E invoice re privilege, compliance with U.S. Trustee guidelines. |
| 10/26/22 | Margaret Reiney | 1.10 | Review fee correspondence (.7); correspond with K&E team re same (.4). |
| 10/27/22 | Nick Argentieri | 0.80 | Review, revise K&E invoice for privilege, compliance with U.S. Trustee guidelines. |
| 10/27/22 | Isabel Gao | 0.30 | Review, revise invoice for privilege compliance with U.S. Trustee guidelines (.2); correspond with M. Reiney re same (.1). |
| 10/27/22 | John Henry Gibbons | 2.50 | Review, revise K&E invoice for privilege, compliance with U.S. Trustee guidelines. |

Legal Services for the Period Ending November 4, 2022      Invoice Number:     1050070590
Altera Infrastructure L.P.      Matter Number:     44781-24
K&E Retention and Fee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/27/22 | Catherine Lee | 0.80 | Review and revise K&E invoice for privilege and compliance with U.S. Trustee guidelines. |
| 10/27/22 | Chris Pavlovich | 0.50 | Review, revise K&E invoice for privilege, compliance with U.S. Trustee guidelines. |
| 10/27/22 | Zak Piech | 2.00 | Review, revise K&E invoice for privilege, compliance with U.S. Trustee guidelines. |
| 10/27/22 | Margaret Reiney | 1.80 | Review and revise invoice for compliance with U.S. Trustee guidelines. |
| 10/28/22 | Nick Argentieri | 0.40 | Review, revise K&E invoice for privilege, compliance with U.S. Trustee guidelines. |
| 10/28/22 | Samantha Helgason | 2.00 | Review invoice for privilege, compliance with U.S. Trustee guidelines. |
| 10/28/22 | Brian Nakhaimousa | 2.00 | Review and revise K&E fee statement re privilege, compliance with U.S. Trustee guidelines. |
| 10/28/22 | Chris Pavlovich | 0.40 | Review, revise K&E invoice for privilege, confidentiality issues and compliance with U.S. Trustee guidelines. |
| 10/31/22 | Michael Y. Chan | 2.50 | Organize and prepare parties for conflicts searching for creditors/entities. |
| 11/01/22 | Michael Y. Chan | 4.50 | Organize and prepare parties for conflicts searching for creditors/entities (2.0); analyze supplemental disclosure of creditors/entities (2.5). |
| 11/01/22 | Marta Dudyan | 4.50 | Analyze disclosure of creditors/entities (3.8); correspond with K&E team re same (.7). |
| 11/01/22 | John Henry Gibbons | 1.80 | Compile conflicts reports (.7); review, revise same (.9); correspond with B. Nakhaimousa re same (.2). |
| 11/01/22 | Brian Nakhaimousa | 0.20 | Conference with J. Gibbons re supplemental K&E declaration (.1); correspond with J. Gibbons, M. Reiney re same (.1). |
| 11/01/22 | Eric Nyberg | 5.00 | Analyze disclosure of creditors/entities: (3.8); correspond with K&E team re same (1.2). |
| 11/02/22 | Michael Y. Chan | 0.50 | Draft schedule 1 re supplemental declaration. |
| 11/02/22 | Marta Dudyan | 3.00 | Organize and review supplemental disclosures relating to creditors/entities. |
| 11/02/22 | John Henry Gibbons | 4.10 | Review conflicts reports re supplemental declaration (2.7); draft summary re same (1.4). |

Legal Services for the Period Ending November 4, 2022     Invoice Number:     1050070590
Altera Infrastructure L.P.     Matter Number:     44781-24
K&E Retention and Fee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/02/22 | Brian Nakhaimousa | 0.20 | Conference with J. Gibbons re supplemental K&E declaration (.1); office conference with M. Reiney re K&E retention (.1). |
| 11/03/22 | John Henry Gibbons | 1.30 | Review and analyze conflicts reports (.7); draft summary re same (.3); telephone conference with B. Nakhaimousa re same (.2); correspond with M. Reiney re same (.1). |
| 11/03/22 | Rob Jacobson | 1.10 | Review, revise K&E invoice for privilege, compliance with U.S. Trustee guidelines and local rules. |
| 11/03/22 | Brian Nakhaimousa | 2.00 | Review, analyze, annotate K&E supplemental conflicts report (1.7); conference with K&E team re same (.2); correspond with J. Gibbons re same (.1). |
| 11/03/22 | Zak Piech | 1.20 | Correspond with M. Reiney re invoicing, fee guidelines (.1); review, revise materials re same (1.1). |
| 11/03/22 | Kevin Rice | 1.70 | Review and revise invoices re U.S. Trustee guidelines, privilege. |
| 11/04/22 | Michael Y. Chan | 0.50 | Organize and prepare parties for conflicts searching. |
| 11/04/22 | Rob Jacobson | 2.00 | Review, revise K&E invoice for privilege, compliance with U.S. Trustee guidelines and local rules. |
| 11/04/22 | Margaret Reiney | 2.70 | Review and revise invoice for compliance with U.S. Trustee guidelines. |
| 11/04/22 | Kevin Rice | 0.30 | Review and revise invoices re privilege, guidelines. |
| 11/04/22 | Ashley L. Surinak | 2.80 | Review, revise invoice re confidentiality, U.S. Trustee guidelines. |

**Total**     **104.80**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 16, 2022

Altera Infrastructure L.P.
69 Pitts Bay Road
Pembroke HM 08

Attn: Duncan Donaldson

**Invoice Number: 1050070591**
**Client Matter:** 44781-25

---

**In the Matter of Non-K&E Retention and Fee Matters**

For legal services rendered through November 4, 2022
(see attached Description of Legal Services for detail)                    $ 57,917.00

Total legal services rendered                                              $ 57,917.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending November 4, 2022     Invoice Number:     1050070591
Altera Infrastructure L.P.     Matter Number:     44781-25
Non-K&E Retention and Fee Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nick Argentieri | 5.30 | 910.00 | 4,823.00 |
| Annie Laurette Dreisbach | 0.90 | 1,115.00 | 1,003.50 |
| John Henry Gibbons | 4.50 | 660.00 | 2,970.00 |
| Samantha Helgason | 0.20 | 795.00 | 159.00 |
| Brian Nakhaimousa | 5.70 | 910.00 | 5,187.00 |
| Chris Pavlovich | 33.60 | 910.00 | 30,576.00 |
| Ashley L. Surinak | 11.60 | 1,035.00 | 12,006.00 |
| Aparna Yenamandra | 0.90 | 1,325.00 | 1,192.50 |
| **TOTALS** | **62.70** | | **$ 57,917.00** |

| | |
|---|---|
| Legal Services for the Period Ending November 4, 2022 | Invoice Number: 1050070591 |
| Altera Infrastructure L.P. | Matter Number: 44781-25 |
| Non-K&E Retention and Fee Matters | |

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/01/22 | Chris Pavlovich | 0.30 | Review ordinary course professionals declaration of disinterestedness. |
| 10/02/22 | Nick Argentieri | 1.10 | Draft certificate of counsel, revised order re Evercore retention application (.9); correspond with A. Surinak re same (.2). |
| 10/02/22 | Chris Pavlovich | 0.30 | Review, revise PwC certificate of counsel. |
| 10/02/22 | Chris Pavlovich | 0.20 | Review, revise ordinary course professionals certificate of no objection. |
| 10/03/22 | Nick Argentieri | 1.30 | Correspond with A. Surinak, Evercore team re retention order (.2); telephone conference with J. Willis, U.S. Trustee re same (.2); prepare for same (.2); review, revise retention order re same (.2). draft proposed filing version re same (.5). |
| 10/03/22 | Annie Laurette Dreisbach | 0.20 | Conference with Evercore re retention issues (.1); correspond with A. Surinak re same (.1). |
| 10/03/22 | Samantha Helgason | 0.20 | Revise certification of counsel re interim compensation motion (.1); correspond with A. Surinak re same (.1). |
| 10/03/22 | Brian Nakhaimousa | 1.10 | Review, revise FTI retention order per U.S. Trustee comments (.8); correspond with A. Surinak re same (.1); review, revise certificate of counsel (.2). |
| 10/03/22 | Chris Pavlovich | 0.40 | Review, revise PwC certificate of counsel (.3); correspond with A. Surinak re same (.1). |
| 10/03/22 | Chris Pavlovich | 1.20 | Correspond with ordinary course professionals re declarations (.5); review, revise same (.4); review, revise ordinary course professionals certificate of no objection (.3). |

Legal Services for the Period Ending November 4, 2022      Invoice Number:     1050070591
Altera Infrastructure L.P.      Matter Number:      44781-25
Non-K&E Retention and Fee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/03/22 | Ashley L. Surinak | 2.00 | Telephone conference with N. Argentieri, U.S. Trustee, Evercore re retention order (.1); review, revise PwC supplemental declaration (.4); correspond with C. Pavlovich, PwC re same (.1); correspond with various ordinary course professionals re declarations (.2); review, revise ordinary course professionals declarations (.5); correspond with C. Pavlovich re same (.1); review, analyze Evercore certificate of counsel (.1); review, analyze Evercore revised retention order (.1); correspond with N. Argentieri re same (.1); review, analyze FTI certificate of counsel (.1); review, analyze FTI revised retention order (.1); correspond with B. Nakhaimousa re same (.1). |
| 10/03/22 | Ashley L. Surinak | 0.90 | Review, revise PwC certificate of counsel (.1); review, analyze PwC revised retention order (.1); review, revise ordinary course professionals CNO (.1); correspond with C. Pavlovich re same (.1); correspond with Quinn re retention order (.1); correspond with A. Dreisbach re retention orders, fee statements (.1); correspond with Evercore re fee statements (.2); correspond with M. Reiney re certificate of counsel, CNOs (.1). |
| 10/04/22 | Brian Nakhaimousa | 0.30 | Correspond with A. Surinak, FTI re retention. |
| 10/04/22 | Chris Pavlovich | 1.50 | Review, revise ordinary course professionals declarations (1.3); correspond with A. Surinak re same (.2). |
| 10/04/22 | Ashley L. Surinak | 1.60 | Correspond with K&E team re non-K&E retention application certificate of counsel and CNOs (.1); review, prepare same for filing (.3); review, analyze ordinary course professionals declarations (.5); correspond with C. Pavlovich re same (.1); correspond with A. Yenamandra re filing of revised non-K&E retention orders, ordinary course professionals order, ICP order (.3); correspond with UST re same (.1); correspond with JW re filing of same (.2). |
| 10/05/22 | Chris Pavlovich | 0.90 | Correspond with ordinary course professionals, K&E team re declarations of disinterestedness. |

Legal Services for the Period Ending November 4, 2022     Invoice Number:     1050070591
Altera Infrastructure L.P.     Matter Number:     44781-25
Non-K&E Retention and Fee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/05/22 | Ashley L. Surinak | 0.10 | Correspond with A. Yenamandra re professional retention orders. |
| 10/05/22 | Aparna Yenamandra | 0.50 | Correspond with JW re UCC retention orders. |
| 10/06/22 | Brian Nakhaimousa | 0.10 | Correspond with A. Surinak re FTI retention order. |
| 10/06/22 | Chris Pavlovich | 0.50 | Correspond with A. Surinak, PwC re supplemental declaration. |
| 10/06/22 | Chris Pavlovich | 3.70 | Correspond with ordinary course professionals re declarations of disinterestedness (3.1); review, revise same (.6). |
| 10/06/22 | Ashley L. Surinak | 1.40 | Correspond with B. Nakhaimousa re FTI revised retention order (.1); correspond with JW re same (.1); correspond with C. Pavlovich re ordinary course professionals declarations (.3); correspond with A. Dreisbach re same (.1); review, analyze ordinary course professionals declarations (.5); correspond with A. Yenamandra, C. Pavlovich, JW re PwC supplemental declaration (.2); correspond with S. Helgason re ordinary course professionals order (.1). |
| 10/06/22 | Aparna Yenamandra | 0.40 | Correspond with K&E team re non-KE retention issues. |
| 10/07/22 | Chris Pavlovich | 0.20 | Review ordinary course professionals declarations. |
| 10/07/22 | Ashley L. Surinak | 0.10 | Correspond with C. Pavlovich re ordinary course professionals declarations. |
| 10/10/22 | Chris Pavlovich | 1.40 | Review, revise ordinary course professionals' declarations (1.1); correspond with A. Surinak, ordinary course professionals re same (.3). |
| 10/11/22 | Chris Pavlovich | 3.20 | Correspond and conference with A. Surinak, A. Dreisbach, ordinary course professionals re declarations of disinterestedness (1.6); review, revise same (1.1); research re same (.5). |
| 10/12/22 | Brian Nakhaimousa | 0.10 | Conference with B. Nashelsky re UCC retention orders. |
| 10/12/22 | Chris Pavlovich | 1.90 | Correspond with ordinary course professionals re declarations (1.6); review, revise schedule re same (.3). |

Legal Services for the Period Ending November 4, 2022    Invoice Number:    1050070591
Altera Infrastructure L.P.                               Matter Number:     44781-25
Non-K&E Retention and Fee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/12/22 | Ashley L. Surinak | 0.20 | Correspond with ordinary course professionals re declarations, process re payment of fees (.1); correspond with C. Pavlovich re ordinary course professionals schedule (.1). |
| 10/13/22 | Nick Argentieri | 1.90 | Review, analyze interim compensation procedures, precedent re retention orders, confirmation timeline (1.5); correspond with A. Surinak re same (.4). |
| 10/13/22 | Chris Pavlovich | 1.60 | Review, revise ordinary course professionals' declarations of disinterestedness (1.2); correspond with A. Surinak, ordinary course professionals re same (.4). |
| 10/13/22 | Ashley L. Surinak | 0.80 | Correspond with N. Argentieri re Evercore retention order (.1); review, analyze same (.2); revise, analyze ordinary course professionals schedule (.4); correspond with C. Pavlovich re same (.1). |
| 10/14/22 | Chris Pavlovich | 0.20 | Review ordinary course professionals' declaration. |
| 10/14/22 | Ashley L. Surinak | 0.10 | Correspond with M. Reiney re parties in interest list. |
| 10/15/22 | Brian Nakhaimousa | 0.20 | Correspond with A. Yenamandra, B. Nashelsky re UCC retention. |
| 10/17/22 | Nick Argentieri | 0.20 | Correspond with Evercore team re compensation inquiry. |
| 10/17/22 | Chris Pavlovich | 1.70 | Correspond with ordinary course professionals re declarations of disinterestedness (.9); review, revise same (.5); correspond with JW re same (.3). |
| 10/17/22 | Ashley L. Surinak | 1.10 | Correspond with Evercore re monthly fee statements, fee applications (.1); correspond with N. Argentieri re same (.1); review, analyze documentation re same (.6); review ordinary course professionals declarations (.2); correspond with C. Pavlovich re same (.1). |
| 10/18/22 | Chris Pavlovich | 0.20 | Review ordinary course professionals' declaration of disinterestedness. |
| 10/19/22 | Chris Pavlovich | 1.60 | Review, revise ordinary course professionals' declaration of disinterestedness (.9); research re same (.4); correspond with A. Surinak, ordinary course professionals re same (.3). |

Legal Services for the Period Ending November 4, 2022     Invoice Number:      1050070591
Altera Infrastructure L.P.                                Matter Number:       44781-25
Non-K&E Retention and Fee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/20/22 | Annie Laurette Dreisbach | 0.40 | Review and revise FTI rate notice (.2); correspond with J. Gibbons re same (.2). |
| 10/20/22 | Brian Nakhaimousa | 0.60 | Correspond with J. Gibbons re FTI fee increases (.2); review, analyze precedent re same (.4). |
| 10/20/22 | Chris Pavlovich | 0.30 | Correspond with PwC re supplemental declaration. |
| 10/20/22 | Chris Pavlovich | 0.70 | Review, revise ordinary course professionals' declarations (.4); correspond with ordinary course professionals re same (.3). |
| 10/20/22 | Ashley L. Surinak | 0.40 | Correspond with B. Nakhaimousa re FTI fee structure update (.1); review, analyze ordinary course professionals' declarations (.2); correspond with C. Pavlovich re same (.1). |
| 10/21/22 | John Henry Gibbons | 4.40 | Research re notice of rate increase (1.2); draft notice of rate increase (2.7); correspond with B. Nakhaimousa, K&E team, FTI Consulting team, JW team re same (.5). |
| 10/21/22 | Brian Nakhaimousa | 0.50 | Correspond with J. Gibbons re FTI rate increases (.4); correspond with FTI, A. Surinak re monthly fee statement (.1). |
| 10/21/22 | Chris Pavlovich | 2.00 | Draft, review PwC supplemental declaration (1.6); research re same (.4). |
| 10/21/22 | Chris Pavlovich | 2.00 | Research re ordinary course professionals' declarations of disinterestedness (1.1); correspond with A. Surinak, ordinary course professionals re same (.6); correspond with JW re filing declarations of disinterestedness (.3). |
| 10/21/22 | Ashley L. Surinak | 0.60 | Correspond with B. Nakhaimousa re FTI fee statements (.1); correspond with N. Argentieri re Evercore fee statements (.1); correspond with C. Pavlovich re PwC fee statements, supplemental declaration (.1); review, revise notice re FTI fee update (.2); correspond with B. Nakhaimousa, J. Gibbons re same (.1). |
| 10/24/22 | Nick Argentieri | 0.50 | Correspond with Evercore team re compensation issues. |
| 10/24/22 | Brian Nakhaimousa | 2.00 | Review, revise FTI monthly fee statement (.4); correspond with A. Surinak, FTI re same (.2); review, analyze precedent re monthly fee statements (1.2); correspond with JW, A. Surinak re same (.2). |

7

Legal Services for the Period Ending November 4, 2022    Invoice Number:   1050070591
Altera Infrastructure L.P.    Matter Number:   44781-25
Non-K&E Retention and Fee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/24/22 | Chris Pavlovich | 1.60 | Review, revise PwC supplemental declaration (.9); review ordinary course professionals declarations (.7). |
| 10/24/22 | Ashley L. Surinak | 0.80 | Review, revise PwC supplemental declaration (.3); correspond with C. Pavlovich re same (.1); correspond with B. Nakhaimousa re FTI fee statement (.1); review, analyze same (.1); research precedent re same (.2). |
| 10/25/22 | Annie Laurette Dreisbach | 0.30 | Correspond with A. Surinak re retention applications. |
| 10/25/22 | John Henry Gibbons | 0.10 | Correspond with B. Nakhaimousa and K&E team re FTI fee application. |
| 10/25/22 | Brian Nakhaimousa | 0.80 | Correspond with K&E, FTI, JW teams re monthly fee statements. |
| 10/25/22 | Chris Pavlovich | 4.10 | Review, revise HL engagement letter amendment (.3); research re ordinary course professionals declarations of disinterestedness (1.3); correspond with A. Surinak, FTI re same (.8); review, revise PwC supplemental declaration (1.3); correspond with A. Surinak, PwC re same (.4). |
| 10/25/22 | Ashley L. Surinak | 0.70 | Correspond with C. Pavlovich re ordinary course professionals issues (.1); review, revise PwC supplemental declaration (.2); correspond with C. Pavlovich re same (.1); correspond with N. Argentieri re Evercore fee statement, fee applications (.1); correspond with B. Nakhaimousa re FTI fee statement (.1); review same (.1). |
| 10/27/22 | Chris Pavlovich | 0.10 | Correspond with PwC re supplemental declaration. |
| 10/28/22 | Chris Pavlovich | 0.60 | Review ordinary course professionals declaration (.3); correspond with A. Surinak, ordinary course professionals re same (.2); correspond with PwC re supplemental declaration (.1). |
| 10/28/22 | Ashley L. Surinak | 0.20 | Correspond with C. Pavlovich re ordinary course professionals declarations (.1); correspond with C. Pavlovich re PwC supplemental declaration (.1). |
| 10/31/22 | Nick Argentieri | 0.30 | Correspond and telephone conferences with K&E, Evercore teams re monthly fee statement, fee application. |

Legal Services for the Period Ending November 4, 2022
Altera Infrastructure L.P.
Non-K&E Retention and Fee Matters

Invoice Number: 1050070591
Matter Number: 44781-25

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/31/22 | Chris Pavlovich | 0.10 | Correspond with A. Surinak, PwC re monthly fee statement. |
| 10/31/22 | Chris Pavlovich | 0.10 | Correspond with FTI re declaration of disinterestedness objection period. |
| 10/31/22 | Ashley L. Surinak | 0.20 | Correspond with N. Argentieri re Evercore fee statement (.1); correspond with C. Pavlovich re PwC fee statement, supplemental declaration (.1). |
| 11/02/22 | Chris Pavlovich | 0.30 | Review OCP correspondence (.2); correspond with OCPs re same (.1). |
| 11/02/22 | Ashley L. Surinak | 0.10 | Correspond with OCP re payment of fees. |
| 11/03/22 | Chris Pavlovich | 0.70 | Correspond with OCP re proof of claims (.1); telephone conference with multiple OCPs re proof of claims (.5); prepare for same (.1). |
| 11/03/22 | Ashley L. Surinak | 0.30 | Review, analyze PwC retention order, correspondence re same (.2); correspond with K. Rice re same (.1). |

**Total** **62.70**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 16, 2022

Altera Infrastructure L.P.
69 Pitts Bay Road
Pembroke HM 08

Attn: Duncan Donaldson

**Invoice Number: 1050070592**
**Client Matter:** 44781-26

---

**In the Matter of Tax Matters**

For legal services rendered through November 4, 2022
(see attached Description of Legal Services for detail)                    $ 52,768.50

Total legal services rendered                                             $ 52,768.50

Legal Services for the Period Ending November 4, 2022      Invoice Number:     1050070592
Altera Infrastructure L.P.      Matter Number:     44781-26
Tax Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Anthony Antioch | 12.70 | 1,245.00 | 15,811.50 |
| Annie Laurette Dreisbach | 3.70 | 1,115.00 | 4,125.50 |
| Mark Dundon, P.C. | 3.80 | 1,625.00 | 6,175.00 |
| Mavnick Nerwal | 10.40 | 1,810.00 | 18,824.00 |
| Kevin Rice | 5.10 | 1,115.00 | 5,686.50 |
| Brian Schartz, P.C. | 0.50 | 1,845.00 | 922.50 |
| James Seddon | 0.70 | 1,375.00 | 962.50 |
| Joe Tobias | 0.20 | 1,305.00 | 261.00 |
| **TOTALS** | **37.10** | | **$ 52,768.50** |

| Legal Services for the Period Ending November 4, 2022 | Invoice Number: | 1050070592 |
|---|---|---|
| Altera Infrastructure L.P. | Matter Number: | 44781-26 |
| Tax Matters | | |

## Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/05/22 | Anthony Antioch | 1.00 | Correspond with K&E team re UK tax clearances. |
| 10/06/22 | Annie Laurette Dreisbach | 0.50 | Telephone conference with K&E team re tax considerations. |
| 10/06/22 | Mark Dundon, P.C. | 0.50 | Telephone conference with Blackrock re tax structure. |
| 10/06/22 | Mavnick Nerwal | 0.50 | Correspond with K&E team re transaction fees. |
| 10/06/22 | Kevin Rice | 0.50 | Review, analyze tax steps. |
| 10/07/22 | Anthony Antioch | 0.70 | Telephone conference with Company and PwC re tax and structuring (.5); correspond with K&E team re UK tax clearances (.2). |
| 10/07/22 | Annie Laurette Dreisbach | 0.50 | Telephone conference with Company, PwC, K&E team re tax considerations. |
| 10/07/22 | Mark Dundon, P.C. | 0.30 | Correspond with Blackrock re tax structure. |
| 10/07/22 | Kevin Rice | 1.00 | Prepare for and participate in telephone conference with PwC, Company re structuring issues. |
| 10/07/22 | James Seddon | 0.70 | Telephone conference with Company and K&E team re tax and restructuring steps implementation. |
| 10/07/22 | Joe Tobias | 0.20 | Correspond with bondholders re tax structure. |
| 10/13/22 | Mavnick Nerwal | 0.80 | Correspond with A. Antioch re transaction steps considerations. |
| 10/13/22 | Kevin Rice | 0.70 | Prepare for and participate in telephone conference with Company, Brookfield, PwC re tax structuring. |
| 10/14/22 | Anthony Antioch | 0.90 | Telephone conference with Company and PwC re tax issues (.8); correspond with K&E team re UK tax clearances (.1). |
| 10/14/22 | Mavnick Nerwal | 1.00 | Correspond with K&E team re tax considerations (.5); conference with Company re same (.5). |
| 10/14/22 | Kevin Rice | 0.80 | Telephone conference with Company, PwC re tax issues (.6); review steps re same (.2). |
| 10/16/22 | Kevin Rice | 0.10 | Correspond with Company re steps plan. |
| 10/18/22 | Mavnick Nerwal | 0.50 | Correspond with K&E team re tax issues. |

Legal Services for the Period Ending November 4, 2022          Invoice Number:          1050070592
Altera Infrastructure L.P.                                      Matter Number:           44781-26
Tax Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/19/22 | Anthony Antioch | 2.20 | Review and analyze materials re tax disclosure obligations. |
| 10/21/22 | Anthony Antioch | 0.40 | Telephone conference with Company, PwC re tax issues. |
| 10/21/22 | Anthony Antioch | 1.00 | Correspond with K&E team re tax disclosure obligations. |
| 10/21/22 | Annie Laurette Dreisbach | 2.20 | Conference with K&E team, Company, PwC team re tax issues re transaction steps (.4); conference with PW re same (.8); research and analyze issues re same (1.0). |
| 10/21/22 | Mark Dundon, P.C. | 1.00 | Telephone conference with Company, PwC re tax issues (.5); review, analyze tax provisions (.5). |
| 10/21/22 | Mavnick Nerwal | 0.50 | Telephone conference with A. Antioch re approach to disclosure statement. |
| 10/21/22 | Mavnick Nerwal | 0.50 | Correspond with K&E team re UK tax issues. |
| 10/21/22 | Kevin Rice | 1.00 | Telephone conference with Company, PwC re tax issues (.5); review steps plan re same (.5). |
| 10/22/22 | Mavnick Nerwal | 0.50 | Correspond with A. Antioch re disclosure statement. |
| 10/23/22 | Anthony Antioch | 0.60 | Correspond with K&E team re tax disclosure obligations. |
| 10/23/22 | Mavnick Nerwal | 0.80 | Correspond with A. Antioch re disclosure statement. |
| 10/24/22 | Anthony Antioch | 1.20 | Analyze tax disclosure obligations. |
| 10/24/22 | Mark Dundon, P.C. | 1.00 | Review, revise Company LPA tax provisions. |
| 10/24/22 | Mavnick Nerwal | 1.30 | Correspond with A. Antioch re terms of amended plan. |
| 10/25/22 | Anthony Antioch | 2.00 | Review and analyze UK source issue. |
| 10/25/22 | Anthony Antioch | 0.70 | Analyze tax disclosure obligations. |
| 10/25/22 | Mark Dundon, P.C. | 1.00 | Correspond with K&E team re tax related provisions in GP agreement. |
| 10/27/22 | Mavnick Nerwal | 2.00 | Research re U.K. tax considerations (1.5); correspond with A. Antioch re same (.5). |
| 10/28/22 | Anthony Antioch | 0.90 | Telephone conference with Company, PwC re tax issues. |
| 10/28/22 | Anthony Antioch | 0.40 | Correspond with M. Nerwal and K&E team re UK tax issues. |
| 10/28/22 | Mavnick Nerwal | 1.00 | Review, analyze U.K. tax considerations re restructuring. |

Legal Services for the Period Ending November 4, 2022
Altera Infrastructure L.P.
Tax Matters

Invoice Number:        1050070592
Matter Number:          44781-26

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/28/22 | Brian Schartz, P.C. | 0.50 | Telephone conference with K&E team, PwC re tax standing telephone conference. |
| 10/31/22 | Anthony Antioch | 0.50 | Correspond with K&E team re UK tax issues. |
| 10/31/22 | Mavnick Nerwal | 1.00 | Correspond with A. Antioch, R&I team re UK restructuring considerations. |
| 11/04/22 | Anthony Antioch | 0.20 | Correspond with K. Rice re UK tax issues and implementation. |
| 11/04/22 | Annie Laurette Dreisbach | 0.50 | Telephone conference with K&E team, PwC, Company re tax considerations. |
| 11/04/22 | Kevin Rice | 1.00 | Telephone conference with Company, PwC re ongoing tax issues. |

**Total**                              **37.10**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 16, 2022

Altera Infrastructure L.P.
69 Pitts Bay Road
Pembroke HM 08

Attn: Duncan Donaldson

**Invoice Number: 1050070593**
**Client Matter:** 44781-29

---

**In the Matter of U.S. Trustee Matters**

For legal services rendered through November 4, 2022
(see attached Description of Legal Services for detail)          $ 34,963.50

Total legal services rendered                                   $ 34,963.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending November 4, 2022
Altera Infrastructure L.P.
U.S. Trustee Matters

Invoice Number:  1050070593
Matter Number:  44781-29

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Annie Laurette Dreisbach | 7.70 | 1,115.00 | 8,585.50 |
| Isabel Gao | 8.30 | 660.00 | 5,478.00 |
| John Henry Gibbons | 7.70 | 660.00 | 5,082.00 |
| Samantha Helgason | 10.20 | 795.00 | 8,109.00 |
| Rob Jacobson | 3.80 | 1,035.00 | 3,933.00 |
| Catherine Lee | 0.10 | 910.00 | 91.00 |
| Robert Orren | 0.30 | 480.00 | 144.00 |
| Chris Pavlovich | 0.10 | 910.00 | 91.00 |
| Zak Piech | 4.60 | 660.00 | 3,036.00 |
| Margaret Reiney | 0.40 | 1,035.00 | 414.00 |
| **TOTALS** | **43.20** | | **$ 34,963.50** |

Legal Services for the Period Ending November 4, 2022     Invoice Number:     1050070593
Altera Infrastructure L.P.     Matter Number:     44781-29
U.S. Trustee Matters

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/01/22 | Samantha Helgason | 0.80 | Review financial report notes (.2); draft correspondence to FTI re same (.3); draft correspondence to JW, A. Dreisbach re progress re same (.3). |
| 10/03/22 | Samantha Helgason | 1.10 | Review, revise global notes re financial report (.3); correspond with JW, Company re same (.3); telephone conference with FTI re same (.2); review, analyze correspondence re same (.3). |
| 10/11/22 | Annie Laurette Dreisbach | 1.50 | Correspond with S. Helgason, K&E, JW teams re 341 conference (.5); review and analyze issues re same (.8); correspond with Company re same (.2). |
| 10/11/22 | Isabel Gao | 3.30 | Research re 341 conference (2.4); correspond with S. Helgason and K&E team re same (.9). |
| 10/11/22 | John Henry Gibbons | 1.20 | Telephone conference with S. Helgason re conference of creditors (.5); research re same (.7). |
| 10/11/22 | Samantha Helgason | 1.70 | Correspond with A. Dreisbach re 341 conference (.2); review, analyze precedent materials re 341 conference (.8); correspond with Z. Piech, I. Gao, J. Gibbons re 341 legal research (.3); telephone conference with Z. Piech, I. Gao, J. Gibbons re same (.4). |
| 10/11/22 | Zak Piech | 3.80 | Correspond with S. Helgason re 341 precedent research (.2); telephone conference with S. Helgason re same (.4); research re same (3.2). |
| 10/12/22 | Annie Laurette Dreisbach | 0.40 | Correspond with K&E team re 341 conference (.3); review and analyze issues re same (.1). |
| 10/12/22 | Isabel Gao | 4.50 | Research re 341 conference (1.3); draft and revise memorandum re same (2.2); correspond with S. Helgason and K&E team re same (1.0). |
| 10/12/22 | John Henry Gibbons | 6.50 | Research precedent re 341 conference (1.7); draft summary re same (3.6); revise memorandum re same (1.2). |

| | | | |
|---|---|---:|---|
| Legal Services for the Period Ending November 4, 2022 | | Invoice Number: | 1050070593 |
| Altera Infrastructure L.P. | | Matter Number: | 44781-29 |
| U.S. Trustee Matters | | | |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---:|---|
| 10/12/22 | Samantha Helgason | 2.70 | Correspond with Z. Piech, I. Gao, J. Gibbons re 341 hearing research (.3); telephone conference with Z. Piech, I. Gao, J. Gibbons re same (.4); research, analyze transcripts, memorandum re 341 conference (2.0). |
| 10/12/22 | Zak Piech | 0.80 | Correspond with S. Helgason re 341 conference research (.1); draft and revise memorandum re same (.7). |
| 10/13/22 | Annie Laurette Dreisbach | 1.10 | Correspond with K&E, JW teams re 341 conference (.2); review and analyze issues re same (.9). |
| 10/13/22 | Isabel Gao | 0.10 | Review, revise 341 conference memorandum. |
| 10/13/22 | Samantha Helgason | 2.00 | Review, revise 341 conference memorandum (.4); research, analyze preparation materials (1.2); prepare summary of same (.4). |
| 10/13/22 | Rob Jacobson | 0.90 | Correspond with FTI team re reporting matrices (.6); correspond with A. Dreisbach re same (.3). |
| 10/13/22 | Chris Pavlovich | 0.10 | Review monthly U.S. Trustee reporting requirements report. |
| 10/14/22 | Annie Laurette Dreisbach | 1.50 | Review and revise 341 memorandum (1.0); review and analyze monthly reports re prepetition payments (.5). |
| 10/14/22 | Samantha Helgason | 1.50 | Review, revise memorandum re 341 conference (.7); correspond with JW re same (.2); revise same (.4); correspond with J. Luze, A. Dreisbach re same (.2). |
| 10/14/22 | Rob Jacobson | 1.20 | Review, analyze first day reporting matrices (.7); correspond with K&E, FTI teams re same (.2); correspond with FTI, notice parties re same (.3). |
| 10/14/22 | Catherine Lee | 0.10 | Review and analyze customer contracts reporting matrix. |
| 10/17/22 | Annie Laurette Dreisbach | 1.10 | Conference with JW, FTI, Company re 341 conference (.3); prepare for same (.8). |
| 10/18/22 | Annie Laurette Dreisbach | 1.80 | Prepare for and attend 341 conference. |
| 10/18/22 | Isabel Gao | 0.40 | Attend 341 conference. |
| 10/18/22 | Samantha Helgason | 0.40 | Attend 341 conference. |
| 10/18/22 | Robert Orren | 0.20 | Correspond with JW team re retrieval of 341 conference transcript. |
| 10/18/22 | Margaret Reiney | 0.40 | Attend 341 conference. |

Legal Services for the Period Ending November 4, 2022          Invoice Number:          1050070593
Altera Infrastructure L.P.                                                      Matter Number:          44781-29
U.S. Trustee Matters

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| 10/25/22 | Annie Laurette Dreisbach | 0.30 | Correspond with U.S. Trustee re monthly operating report. |
| 10/31/22 | Rob Jacobson | 1.70 | Review, revise monthly operating report (.8); correspond with K&E team, JW team, FTI team re filing (.3); correspond with FTI re U.S. Trustee fees (.2); analyze issues re same (.2); correspond with A. Dreisbach re same (.2). |
| 10/31/22 | Robert Orren | 0.10 | Correspond with JW team re transcript of 341 conference of creditors. |

**Total**                                                       **43.20**

# **Exhibit I**

**Detailed Description of Expenses and Disbursements**

**August 12-31, 2022**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

October 24, 2022

Altera Infrastructure L.P.
69 Pitts Bay Road
Pembroke HM 08

Attn: Duncan Donaldson

**Invoice Number: 1050067680**
**Client Matter:** 44781-30

---

**In the Matter of Expenses**

For expenses incurred through August 31, 2022
(see attached Description of Expenses for detail)                    $ 48,707.31

Total expenses incurred                                              $ 48,707.31

Legal Services for the Period Ending August 31, 2022      Invoice Number:    1050067680
Altera Infrastructure L.P.      Matter Number:    44781-30
Expenses

### Description of Expenses

| Description | Amount |
|---|---|
| Third Party Telephone Charges | 38.99 |
| Standard Copies or Prints | 1,317.76 |
| Binding | 6.30 |
| Tabs/Indexes/Dividers | 29.51 |
| Color Copies or Prints | 2,819.85 |
| Large Format Copy/Print | 12.00 |
| Scanned Images | 19.68 |
| 4" Binders | 13.00 |
| Outside Messenger Services | 73.18 |
| Local Transportation | 13.15 |
| Travel Expense | 15,658.95 |
| Airfare | 496.52 |
| Transportation to/from airport | 651.63 |
| Travel Meals | 558.36 |
| Other Travel Expenses | 6.06 |
| Working Meals/K&E Only | 58.39 |
| Outside Retrieval Service | 25,650.00 |
| Overtime Transportation | 294.12 |
| Document Services Overtime | 989.86 |
| **Total** | **$ 48,707.31** |

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1050067680
Altera Infrastructure L.P.                                    Matter Number:            44781-30
Expenses

### Description of Expenses

**Third Party Telephone Charges**

| Date | Description | Amount |
|------|-------------|--------|
| 08/16/22 | Francis Petrie - Francis Petrie, Internet, WiFi on plane. 08/16/2022 | 8.00 |
| 08/16/22 | Jeffrey J. Zeiger, P.C. - Jeffrey J. Zeiger, Internet, Witness prep/hearing 08/16/2022 | 30.99 |
| | **Total** | **38.99** |

Legal Services for the Period Ending August 31, 2022         Invoice Number:    1050067680
Altera Infrastructure L.P.                       Matter Number:    44781-30
Expenses

**Standard Copies or Prints**

| Date | Description | Amount |
|---|---|---|
| 08/12/22 | Standard Copies or Prints | 59.20 |
| 08/12/22 | Standard Copies or Prints | 169.44 |
| 08/12/22 | Standard Copies or Prints | 17.92 |
| 08/12/22 | Standard Copies or Prints | 36.96 |
| 08/12/22 | Standard Copies or Prints | 6.08 |
| 08/12/22 | Standard Copies or Prints | 106.72 |
| 08/12/22 | Standard Copies or Prints | 1.28 |
| 08/12/22 | Standard Copies or Prints | 6.08 |
| 08/12/22 | Standard Copies or Prints | 20.48 |
| 08/12/22 | Standard Copies or Prints | 36.00 |
| 08/12/22 | Standard Copies or Prints | 16.64 |
| 08/12/22 | Standard Copies or Prints | 10.88 |
| 08/12/22 | Standard Copies or Prints | 8.00 |
| 08/13/22 | Standard Copies or Prints | 13.92 |
| 08/13/22 | Standard Copies or Prints | 32.16 |
| 08/14/22 | Standard Copies or Prints | 4.16 |
| 08/14/22 | Standard Copies or Prints | 34.24 |
| 08/14/22 | Standard Copies or Prints | 34.40 |
| 08/14/22 | Standard Copies or Prints | 0.48 |
| 08/14/22 | Standard Copies or Prints | 89.44 |
| 08/14/22 | Standard Copies or Prints | 35.68 |
| 08/15/22 | Standard Copies or Prints | 1.60 |
| 08/15/22 | Standard Copies or Prints | 38.72 |
| 08/15/22 | Standard Copies or Prints | 0.32 |
| 08/15/22 | Standard Copies or Prints | 4.64 |
| 08/15/22 | Standard Copies or Prints | 3.04 |
| 08/15/22 | Standard Copies or Prints | 9.76 |
| 08/15/22 | Standard Copies or Prints | 0.64 |
| 08/15/22 | Standard Copies or Prints | 51.84 |
| 08/15/22 | Standard Copies or Prints | 4.80 |
| 08/16/22 | Standard Copies or Prints | 2.88 |
| 08/17/22 | Standard Copies or Prints | 9.44 |
| 08/19/22 | Standard Copies or Prints | 1.12 |
| 08/20/22 | Standard Copies or Prints | 5.12 |

Legal Services for the Period Ending August 31, 2022   Invoice Number:  1050067680
Altera Infrastructure L.P.        Matter Number:   44781-30
Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 08/22/22 | Standard Copies or Prints | 0.48 |
| 08/23/22 | Standard Copies or Prints | 9.28 |
| 08/23/22 | Standard Copies or Prints | 15.84 |
| 08/24/22 | Standard Copies or Prints | 2.56 |
| 08/24/22 | Standard Copies or Prints | 16.80 |
| 08/25/22 | Standard Copies or Prints | 0.32 |
| 08/25/22 | Standard Copies or Prints | 25.92 |
| 08/29/22 | Standard Copies or Prints | 29.12 |
| 08/30/22 | Standard Copies or Prints | 11.20 |
| 08/30/22 | Standard Copies or Prints | 3.84 |
| 08/31/22 | Standard Copies or Prints | 5.44 |
| 08/31/22 | Standard Copies or Prints | 5.28 |
| 08/31/22 | Standard Copies or Prints | 1.92 |
| 08/31/22 | Standard Copies or Prints | 19.36 |
| 08/31/22 | Standard Copies or Prints | 3.36 |
| 08/31/22 | Standard Copies or Prints | 292.96 |
| | **Total** | **1,317.76** |

Legal Services for the Period Ending August 31, 2022     Invoice Number:     1050067680
Altera Infrastructure L.P.     Matter Number:     44781-30
Expenses

**Binding**

| Date | Description | Amount |
|------|-------------|--------|
| 08/12/22 | Binding | 2.10 |
| 08/12/22 | Binding | 1.40 |
| 08/14/22 | Binding | 0.70 |
| 08/14/22 | Binding | 1.40 |
| 08/29/22 | Binding | 0.70 |
| | **Total** | **6.30** |

Legal Services for the Period Ending August 31, 2022      Invoice Number:     1050067680
Altera Infrastructure L.P.      Matter Number:     44781-30
Expenses

**Tabs/Indexes/Dividers**

| Date | Description | Amount |
|------|-------------|-------:|
| 08/12/22 | Tabs/Indexes/Dividers | 3.12 |
| 08/12/22 | Tabs/Indexes/Dividers | 15.21 |
| 08/14/22 | Tabs/Indexes/Dividers | 1.56 |
| 08/14/22 | Tabs/Indexes/Dividers | 2.60 |
| 08/15/22 | Tabs/Indexes/Dividers | 3.77 |
| 08/29/22 | Tabs/Indexes/Dividers | 3.25 |
| | **Total** | **29.51** |

Legal Services for the Period Ending August 31, 2022     Invoice Number:    1050067680
Altera Infrastructure L.P.     Matter Number:    44781-30
Expenses

**Color Copies or Prints**

| Date | Description | Amount |
|---|---|---|
| 08/12/22 | Color Copies or Prints | 33.00 |
| 08/12/22 | Color Copies or Prints | 66.55 |
| 08/12/22 | Color Copies or Prints | 46.20 |
| 08/12/22 | Color Copies or Prints | 2.75 |
| 08/12/22 | Color Copies or Prints | 12.10 |
| 08/12/22 | Color Copies or Prints | 32.45 |
| 08/12/22 | Color Copies or Prints | 11.00 |
| 08/12/22 | Color Copies or Prints | 45.65 |
| 08/13/22 | Color Copies or Prints | 84.70 |
| 08/14/22 | Color Copies or Prints | 1.10 |
| 08/14/22 | Color Copies or Prints | 257.40 |
| 08/14/22 | Color Copies or Prints | 795.30 |
| 08/14/22 | Color Copies or Prints | 271.15 |
| 08/14/22 | Color Copies or Prints | 232.10 |
| 08/15/22 | Color Copies or Prints | 10.45 |
| 08/15/22 | Color Copies or Prints | 403.15 |
| 08/15/22 | Color Copies or Prints | 354.20 |
| 08/15/22 | Color Copies or Prints | 3.30 |
| 08/16/22 | Color Copies or Prints | 33.00 |
| 08/24/22 | Color Copies or Prints | 16.50 |
| 08/25/22 | Color Copies or Prints | 7.70 |
| 08/29/22 | Color Copies or Prints | 50.60 |
| 08/31/22 | Color Copies or Prints | 11.55 |
| 08/31/22 | Color Copies or Prints | 18.70 |
| 08/31/22 | Color Copies or Prints | 19.25 |
| | **Total** | **2,819.85** |

Legal Services for the Period Ending August 31, 2022      Invoice Number:      1050067680
Altera Infrastructure L.P.      Matter Number:      44781-30
Expenses

**Large Format Copy/Print**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 08/12/22 | Large Format Copy/Print | 6.00 |
| 08/14/22 | Large Format Copy/Print | 6.00 |
| | **Total** | **12.00** |

Legal Services for the Period Ending August 31, 2022      Invoice Number:      1050067680
Altera Infrastructure L.P.      Matter Number:      44781-30
Expenses

**Scanned Images**

| **Date** | **Description** | **Amount** |
|---|---|---|
| 08/12/22 | Scanned Images | 1.76 |
| 08/12/22 | Scanned Images | 0.64 |
| 08/12/22 | Scanned Images | 12.32 |
| 08/24/22 | Scanned Images | 4.96 |
| | **Total** | **19.68** |

Legal Services for the Period Ending August 31, 2022     Invoice Number:     1050067680
Altera Infrastructure L.P.     Matter Number:     44781-30
Expenses

**4" Binders**

| Date | Description | Amount |
|------|-------------|--------|
| 08/15/22 | 4" Binders | 13.00 |
| | **Total** | **13.00** |

Legal Services for the Period Ending August 31, 2022     Invoice Number:     1050067680
Altera Infrastructure L.P.                                Matter Number:      44781-30
Expenses

**Outside Messenger Services**

| **Date** | **Description** | **Amount** |
|---|---|---|
| 08/20/22 | Comet Messenger Service Inc - 300 N LASALLE to 2727 North Hampden Court 08/14/2022 | 73.18 |
| | **Total** | **73.18** |

Legal Services for the Period Ending August 31, 2022      Invoice Number:    1050067680
Altera Infrastructure L.P.      Matter Number:    44781-30
Expenses

## Local Transportation

| Date | Description | Amount |
|------|-------------|--------|
| 08/15/22 | Samantha Helgason - Samantha Helgason, Taxi, hearing preparation and hearing 08/15/2022 | 13.15 |
| | **Total** | **13.15** |

Legal Services for the Period Ending August 31, 2022     Invoice Number:     1050067680
Altera Infrastructure L.P.     Matter Number:     44781-30
Expenses

**Travel Expense**

| Date | Description | Amount |
|------|-------------|--------|
| 08/12/22 | Kevin Rice - Kevin Rice, Lodging, Chicago to , Hotel 08/12/2022 | 378.03 |
| 08/12/22 | Brian Nakhaimousa - Brian Nakhaimousa, Lodging, Chicago to , Prepare for and attend hearing 08/12/2022 | 522.44 |
| 08/12/22 | Jeffrey J. Zeiger, P.C. - Jeffrey J. Zeiger, Lodging, London, UK to , Witness prep/hearing 08/12/2022 | 424.24 |
| 08/12/22 | Samantha Helgason - Samantha Helgason, Lodging, Chicago, IL to , hearing preparation and hearing 08/12/2022 | 522.44 |
| 08/12/22 | Margaret Reiney - Margaret Reiney, Lodging, The Westin Chicago River North to , Travel to Chicago, IL for the Altera Hearing. 08/12/2022 | 378.03 |
| 08/13/22 | Kevin Rice - Kevin Rice, Lodging, Chicago to , Hotel 08/13/2022 | 358.08 |
| 08/13/22 | Brian Nakhaimousa - Brian Nakhaimousa, Lodging, Chicago to , Prepare for and attend hearing 08/13/2022 | 522.44 |
| 08/13/22 | Margaret Reiney - Margaret Reiney, Lodging, The Westin Chicago River North to , Travel to Chicago, IL for the Altera Hearing. 08/13/2022 | 358.08 |
| 08/13/22 | Jeffrey J. Zeiger, P.C. - Jeffrey J. Zeiger, Lodging, London, UK to , Witness prep/hearing 08/13/2022 | 424.24 |
| 08/13/22 | Samantha Helgason - Samantha Helgason, Lodging, Chicago, IL to , hearing preparation and hearing 08/13/2022 | 522.44 |
| 08/14/22 | Kevin Rice - Kevin Rice, Lodging, Chicago to , Hotel 08/14/2022 | 348.68 |
| 08/14/22 | Brian Nakhaimousa - Brian Nakhaimousa, Lodging, Chicago to , Prepare for and attend hearing 08/14/2022 | 522.44 |
| 08/14/22 | Jeffrey J. Zeiger, P.C. - Jeffrey J. Zeiger, Lodging, London, UK to , Witness prep/hearing 08/14/2022 | 424.24 |
| 08/14/22 | Samantha Helgason - Samantha Helgason, Lodging, Chicago, IL to , hearing preparation and hearing 08/14/2022 | 522.44 |
| 08/15/22 | Kevin Rice - Kevin Rice, Lodging, Chicago to , Hotel 08/15/2022 | 222.48 |
| 08/15/22 | Brian Nakhaimousa - Brian Nakhaimousa, Lodging, Chicago to , Prepare for and attend hearing 08/15/2022 | 522.44 |
| 08/15/22 | Margaret Reiney - Margaret Reiney, Lodging, The Westin Chicago River North to , Travel to Chicago, IL for the Altera Hearing. 08/15/2022 | 348.68 |
| 08/15/22 | Jeffrey J. Zeiger, P.C. - Jeffrey J. Zeiger, Lodging, London, UK to , Witness prep/hearing 08/15/2022 | 424.24 |
| 08/15/22 | Samantha Helgason - Samantha Helgason, Lodging, Chicago, IL to , hearing preparation and hearing 08/15/2022 | 522.44 |

Legal Services for the Period Ending August 31, 2022      Invoice Number:     1050067680
Altera Infrastructure L.P.      Matter Number:       44781-30
Expenses

| | | |
|---|---|---:|
| 08/16/22 | Francis Petrie - Francis Petrie, Lodging, Chicago to , Hotel stay. 08/16/2022 | 378.03 |
| 08/16/22 | Francis Petrie - Francis Petrie, Lodging, Chicago to , Hotel stay. 08/16/2022 | 457.86 |
| 08/16/22 | Francis Petrie - Francis Petrie, Lodging, Chicago to , Hotel stay. 08/16/2022 | 497.78 |
| 08/16/22 | Francis Petrie - Francis Petrie, Lodging, Chicago to , Hotel stay. 08/16/2022 | 348.68 |
| 08/16/22 | Francis Petrie - Francis Petrie, Lodging, Chicago to , Hotel stay. 08/16/2022 | 417.94 |
| 08/16/22 | Francis Petrie - Francis Petrie, Lodging, Chicago to , Hotel stay. 08/16/2022 | 378.03 |
| 08/16/22 | Francis Petrie - Francis Petrie, Lodging, Chicago to , Hotel stay. 08/16/2022 | 408.55 |
| 08/16/22 | Francis Petrie - Francis Petrie, Lodging, Chicago to , Hotel stay. 08/16/2022 | 358.08 |
| 08/16/22 | Francis Petrie - Francis Petrie, Lodging, Chicago to , Hotel stay. 08/16/2022 | 488.38 |
| 08/16/22 | Nick Argentieri - Nick Argentieri, Lodging, Chicago, IL to , Altera Filing - Hotel folio. 08/16/2022 | 522.44 |
| 08/16/22 | Nick Argentieri - Nick Argentieri, Lodging, Chicago, IL to , Altera Filing - Hotel folio. 08/16/2022 | 522.44 |
| 08/16/22 | Nick Argentieri - Nick Argentieri, Lodging, Chicago, IL to , Altera Filing - Hotel folio. 08/16/2022 | 522.44 |
| 08/16/22 | Nick Argentieri - Nick Argentieri, Lodging, Chicago, IL to , Altera Filing - Hotel folio. 08/16/2022 | 522.44 |
| 08/16/22 | Nick Argentieri - Nick Argentieri, Lodging, Chicago, IL to , Altera Filing - Hotel folio. 08/16/2022 | 522.44 |
| 08/16/22 | Nick Argentieri - Nick Argentieri, Lodging, Chicago, IL to , Altera Filing - Hotel folio. 08/16/2022 | 522.44 |
| 08/16/22 | Nick Argentieri - Nick Argentieri, Lodging, Chicago, IL to , Altera Filing - Hotel folio. 08/16/2022 | 522.44 |
| | **Total** | **15,658.95** |

Legal Services for the Period Ending August 31, 2022      Invoice Number:     1050067680
Altera Infrastructure L.P.      Matter Number:     44781-30
Expenses

**Airfare**

| **Date** | **Description** | **Amount** |
|---|---|---:|
| 08/12/22 | Nick Argentieri - Nick Argentieri, Airfare, New York, NY to , Altera Filing - Updated flight from Chicago to New York. 08/12/2022 | 263.49 |
| 08/12/22 | Nick Argentieri - Nick Argentieri, Airfare, New York, N to , Altera Filing - Refund for flight on 8/13 from Chicago to New York. 08/12/2022 | (188.60) |
| 08/12/22 | Nick Argentieri - Nick Argentieri, Agency Fee, Altera Filing - Service fee. 08/12/2022 | 58.00 |
| 08/12/22 | Brian Nakhaimousa - Brian Nakhaimousa, Airfare, NYC to , Prepare for and attend hearing 08/12/2022 | 78.37 |
| 08/12/22 | Margaret Reiney - Margaret Reiney, Airfare, New York City (LGA) to , Travel to Chicago, IL for the Altera Hearing. 08/12/2022 | 246.60 |
| 08/12/22 | Margaret Reiney - Margaret Reiney, Agency Fee, Travel to Chicago, IL for the Altera Hearing. 08/12/2022 | 21.00 |
| 08/16/22 | Brian Nakhaimousa - Brian Nakhaimousa, Airfare, NYC to , Prepare for and attend hearing 08/16/2022 | (12.34) |
| 08/17/22 | Samantha Helgason - Samantha Helgason, Baggage Fee, hearing preparation and hearing 08/17/2022 | 30.00 |
| | **Total** | **496.52** |

Legal Services for the Period Ending August 31, 2022      Invoice Number:     1050067680
Altera Infrastructure L.P.      Matter Number:     44781-30
Expenses

**Transportation to/from airport**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|------|-------------|--------|
| 08/14/22 | BRUNEL CARRIAGE PLC - Taxi 11.08.22 - Jeffrey Zeiger - Airport to Hotel | 138.88 |
| 08/15/22 | Kevin Rice - Kevin Rice, Transportation To/From Airport, Car to airport. 08/15/2022 | 67.96 |
| 08/15/22 | Kevin Rice - Kevin Rice, Transportation To/From Airport, Car from airport. 08/15/2022 | 51.97 |
| 08/16/22 | Nick Argentieri - Nick Argentieri, Transportation To/From Airport, Altera Filing - Car from hotel to O'Hare airport. 08/16/2022 | 64.30 |
| 08/16/22 | Nick Argentieri - Nick Argentieri, Transportation To/From Airport, Altera Filing - Car from LaGuardia airport to home. 08/16/2022 | 39.98 |
| 08/16/22 | Margaret Reiney - Margaret Reiney, Transportation To/From Airport, Altera Hearing, Chicago office. UBER from hotel to airport. 08/16/2022 | 47.80 |
| 08/16/22 | Margaret Reiney - Margaret Reiney, Transportation To/From Airport, Altera Hearing, Chicago office. UBER from airport (LGA) to HOME. 08/16/2022 | 45.54 |
| 08/16/22 | Jeffrey J. Zeiger, P.C. - Jeffrey J. Zeiger, Transportation To/From Airport, Witness prep/hearing 08/16/2022 | 104.31 |
| 08/16/22 | Samantha Helgason - Samantha Helgason, Transportation To/From Airport, hearing preparation and hearing 08/16/2022 | 49.94 |
| 08/17/22 | Francis Petrie - Francis Petrie, Transportation To/From Airport, Transportation home from airport on 8/16. 08/17/2022 | 40.95 |
| | **Total** | **651.63** |

Legal Services for the Period Ending August 31, 2022      Invoice Number:     1050067680
Altera Infrastructure L.P.      Matter Number:     44781-30
Expenses

### Travel Meals

| Date | Description | Amount |
|---|---|---:|
| 08/12/22 | Kevin Rice - Kevin Rice, Travel Meals, Chicago breakfast. Kevin Rice 08/12/2022 | 8.88 |
| 08/12/22 | Margaret Reiney - Margaret Reiney, Travel Meals, Starbucks Travel meal to: Altera Hearing, Chicago office. Margaret Reiney, Kevin Rice 08/12/2022 | 24.36 |
| 08/12/22 | Jeffrey J. Zeiger, P.C. - Jeffrey J. Zeiger, Travel Meals, London, UK Witness prep/hearing Jeffrey J. Zeiger 08/12/2022 | 58.05 |
| 08/12/22 | Samantha Helgason - Samantha Helgason, Hotel - Travel Meals, Chicago, IL hearing preparation and hearing Samantha Helgason 08/12/2022 | 50.00 |
| 08/13/22 | Nick Argentieri - Nick Argentieri, Hotel - Travel Meals, Chicago, IL Altera Filing - Travel meal. Nick Argentieri 08/13/2022 | 10.06 |
| 08/13/22 | Kevin Rice - Kevin Rice, Travel Meals, Chicago Lunch. Kevin Rice 08/13/2022 | 10.17 |
| 08/13/22 | Samantha Helgason - Samantha Helgason, Travel Meals, Chicago, IL hearing preparation and hearing Samantha Helgason, Brian Nakhaimousa, Nick Argentieri 08/13/2022 | 94.26 |
| 08/14/22 | Kevin Rice - Kevin Rice, Travel Meals, Chicago Lunch. Kevin Rice, Francis Petrie 08/14/2022 | 44.41 |
| 08/14/22 | Nick Argentieri - Nick Argentieri, Hotel - Travel Meals, Chicago, IL Altera Filing - Travel meal. Nick Argentieri 08/14/2022 | 10.06 |
| 08/14/22 | Brian Nakhaimousa - Brian Nakhaimousa, Hotel - Travel Meals, Chicago Prepare for and attend hearing Brian Nakhaimousa 08/14/2022 | 40.00 |
| 08/14/22 | Margaret Reiney - Margaret Reiney, Travel Meals, The Smith Altera Hearing, Chicago office. Margaret Reiney 08/14/2022 | 36.76 |
| 08/14/22 | Samantha Helgason - Samantha Helgason, Travel Meals, Chicago, IL hearing preparation and hearing Samantha Helgason 08/14/2022 | 12.83 |
| 08/15/22 | Brian Nakhaimousa - Brian Nakhaimousa, Travel Meals, Chicago, IL Prepare for and attend client hearing (meal refund for 8/14 dinner) Brian Nakhaimousa 08/15/2022 | (23.92) |
| 08/15/22 | Kevin Rice - Kevin Rice, Travel Meals, Chicago Travel meal in Chicago airport. Kevin Rice 08/15/2022 | 34.88 |
| 08/16/22 | Nick Argentieri - Nick Argentieri, Hotel - Travel Meals, Chicago, IL Altera Filing - Travel meal. Nick Argentieri 08/16/2022 | 36.88 |
| 08/16/22 | Brian Nakhaimousa - Brian Nakhaimousa, Travel Meals, Chicago Prepare for and attend hearing Brian Nakhaimousa, Francis Petrie 08/16/2022 | 58.79 |

Legal Services for the Period Ending August 31, 2022      Invoice Number:     1050067680
Altera Infrastructure L.P.      Matter Number:     44781-30
Expenses

| 08/16/22 | Samantha Helgason - Samantha Helgason, Hotel - Travel Meals, Chicago, IL hearing preparation and hearing Samantha Helgason 08/16/2022 | 40.00 |
| 08/16/22 | Samantha Helgason - Samantha Helgason, Travel Meals, Chicago, IL hearing preparation and hearing Samantha Helgason 08/16/2022 | 11.89 |
| | **Total** | **558.36** |

| Legal Services for the Period Ending August 31, 2022 | Invoice Number: | 1050067680 |
| Altera Infrastructure L.P. | Matter Number: | 44781-30 |
| Expenses | | |

**Other Travel Expenses**

| Date | Description | Amount |
| --- | --- | --- |
| 08/16/22 | Jeffrey J. Zeiger, P.C. - Jeffrey J. Zeiger, Tips, Witness prep/hearing 08/16/2022 | 6.06 |
| | **Total** | **6.06** |

Legal Services for the Period Ending August 31, 2022          Invoice Number:        1050067680
Altera Infrastructure L.P.                                                          Matter Number:        44781-30
Expenses

**Working Meals/K&E Only**

| Date | Description | Amount |
|------|-------------|--------|
| 08/13/22 | Kyle Nolan Trevett - Kyle Nolan Trevett, Working Meal/K and E Only, Chicago Lunch on August 13. Kyle Nolan Trevett, Chris Pavlovich 08/13/2022 | 44.76 |
| 08/13/22 | Kyle Nolan Trevett - Kyle Nolan Trevett, Working Meal/K and E Only, Chicago Lunch on August 13. Catherine Lee 08/13/2022 | 13.63 |
| | **Total** | **58.39** |

Legal Services for the Period Ending August 31, 2022      Invoice Number:     1050067680
Altera Infrastructure L.P.      Matter Number:      44781-30
Expenses

**<u>Outside Retrieval Service</u>**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 08/12/22 | CT CORPORATION - Retrieval of good standing certificates | 25,650.00 |
| | **Total** | **25,650.00** |

Legal Services for the Period Ending August 31, 2022　　　　Invoice Number:　　1050067680
Altera Infrastructure L.P.　　　　　　　　　　　　　　　　Matter Number:　　　44781-30
Expenses

## Overtime Transportation

| Date | Description | Amount |
|------|-------------|-------:|
| 08/12/22 | Catherine Lee - Catherine Lee, Taxi, Hearing 08/12/2022 | 24.99 |
| 08/12/22 | Chris Pavlovich - Chris Pavlovich, Taxi, OT transportation 08/12/2022 | 21.49 |
| 08/12/22 | Chris Pavlovich - Chris Pavlovich, Taxi, OT transportation 08/12/2022 | 21.54 |
| 08/12/22 | Rob Jacobson - Rob Jacobson, Taxi, Ubers trip home. 08/12/2022 | 18.53 |
| 08/12/22 | Rob Jacobson - Rob Jacobson, Taxi, Ubers trip home. 08/12/2022 | 11.21 |
| 08/13/22 | Chris Pavlovich - Chris Pavlovich, Taxi, OT transportation 08/13/2022 | 9.08 |
| 08/13/22 | Catherine Lee - Catherine Lee, Taxi, Hearing 08/13/2022 | 33.76 |
| 08/13/22 | Catherine Lee - Catherine Lee, Taxi, Hearing 08/13/2022 | 12.96 |
| 08/14/22 | Chris Pavlovich - Chris Pavlovich, Taxi, OT transportation 08/14/2022 | 35.87 |
| 08/14/22 | Chris Pavlovich - Chris Pavlovich, Taxi, OT transportation 08/14/2022 | 10.00 |
| 08/15/22 | Robert Orren - Robert Orren, Taxi, OT Taxi 08/15/2022 | 19.00 |
| 08/15/22 | Chris Pavlovich - Chris Pavlovich, Taxi, OT transportation 08/15/2022 | 14.19 |
| 08/15/22 | Catherine Lee - Catherine Lee, Taxi, Hearing 08/15/2022 | 14.92 |
| 08/15/22 | Rob Jacobson - Rob Jacobson, Taxi, Ubers trip home. 08/15/2022 | 15.49 |
| 08/23/22 | Rob Jacobson - Rob Jacobson, Taxi, Ubers trip home. 08/23/2022 | 17.15 |
| 08/31/22 | Rob Jacobson - Rob Jacobson, Taxi, Ubers trip home. 08/31/2022 | 13.94 |
| | **Total** | **294.12** |

Legal Services for the Period Ending August 31, 2022      Invoice Number:     1050067680
Altera Infrastructure L.P.      Matter Number:     44781-30
Expenses

**Document Services Overtime**

| Date | Description | Amount |
|------|-------------|--------|
| 08/12/22 | Proofread - cold read of : Brief/Pleading(s) | 106.21 |
| 08/12/22 | Format and revise : Motion(s) | 142.76 |
| 08/12/22 | Proofread - cold read of : Brief/Pleading(s) | 344.00 |
| 08/13/22 | Format and revise : Brief/Pleading(s) | 7.31 |
| 08/13/22 | Decryption and/or password removal from : Document(s) | 1.29 |
| 08/13/22 | Format and revise : Document(s) | 3.01 |
| 08/13/22 | Format and revise : Document(s) | 45.15 |
| 08/15/22 | Print : Brief/Pleading(s) | 9.89 |
| 08/15/22 | Print : Onsite Task(s) | 7.74 |
| 08/15/22 | Print : Document(s) | 13.76 |
| 08/21/22 | Format and revise : Document(s) | 3.44 |
| 08/21/22 | Format and revise : Document(s) | 52.46 |
| 08/22/22 | Format and revise : Document(s) | 20.64 |
| 08/25/22 | Revisions to : Signature Page(s) | 18.06 |
| 08/29/22 | Format and revise : Brief/Pleading(s) | 9.46 |
| 08/31/22 | Convert Document : Agreement(s) | 39.99 |
| 08/31/22 | Convert Document : Agreement(s) | 164.69 |
| | **Total** | **989.86** |

**TOTAL EXPENSES**      **$ 48,707.31**

**<u>September 2022</u>**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

November 17, 2022

Altera Infrastructure L.P.
69 Pitts Bay Road
Pembroke HM 08

Attn: Duncan Donaldson

**Invoice Number:  1050068901**
**Client Matter:**  44781-30

---

## In the Matter of Expenses

For expenses incurred through September 30, 2022
(see attached Description of Expenses for detail)                          $ 68,320.84

Total expenses incurred                                                             $ 68,320.84

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending September 30, 2022    Invoice Number:    1050068901
Altera Infrastructure L.P.                                 Matter Number:       44781-30
Expenses

### Description of Expenses

| Description | Amount |
|---|---:|
| Third Party Telephone Charges | 55.98 |
| Standard Copies or Prints | 847.36 |
| Binding | 1.40 |
| Tabs/Indexes/Dividers | 2.99 |
| Color Copies or Prints | 1,183.05 |
| Scanned Images | 0.64 |
| Local Transportation | 163.07 |
| Travel Expense | 5,069.77 |
| Airfare | 19,225.04 |
| Transportation to/from airport | 1,415.80 |
| Travel Meals | 193.97 |
| Court Reporter Fee/Deposition | 4,111.50 |
| Filing Fees | 21,115.07 |
| Outside Printing Services | 123.46 |
| Outside Copy/Binding Services | 588.35 |
| Working Meals/K&E and Others | 285.62 |
| Computer Database Research | 3,892.00 |
| Westlaw Research | 4,853.07 |
| LexisNexis Research | 3,473.33 |
| Overtime Transportation | 839.75 |
| Overtime Meals - Non-Attorney | 37.29 |
| Overtime Meals - Attorney | 241.46 |
| Document Services Overtime | 397.75 |
| Overnight Delivery - Hard | 183.92 |
| Computer Database Research - Soft | 19.20 |
| **Total** | **$ 68,320.84** |

Legal Services for the Period Ending September 30, 2022     Invoice Number:     1050068901
Altera Infrastructure L.P.     Matter Number:     44781-30
Expenses

**Description of Expenses**

**Third Party Telephone Charges**

| Date | Description | Amount |
|------|-------------|--------|
| 09/21/22 | Catherine Lee - Catherine Lee, Internet, Travel wifi 09/21/2022 | 29.99 |
| 09/22/22 | Brian Schartz, P.C. - Brian Schartz, Internet, Inflight wifi. 09/22/2022 | 25.99 |
| | **Total** | **55.98** |

Legal Services for the Period Ending September 30, 2022     Invoice Number:     1050068901
Altera Infrastructure L.P.     Matter Number:     44781-30
Expenses

### Standard Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 09/01/22 | Standard Copies or Prints | 4.48 |
| 09/02/22 | Standard Copies or Prints | 4.16 |
| 09/06/22 | Standard Copies or Prints | 43.52 |
| 09/06/22 | Standard Copies or Prints | 0.32 |
| 09/06/22 | Standard Copies or Prints | 5.12 |
| 09/07/22 | Standard Copies or Prints | 19.68 |
| 09/07/22 | Standard Copies or Prints | 7.04 |
| 09/07/22 | Standard Copies or Prints | 2.08 |
| 09/08/22 | Standard Copies or Prints | 2.88 |
| 09/08/22 | Standard Copies or Prints | 4.16 |
| 09/08/22 | Standard Copies or Prints | 1.92 |
| 09/08/22 | Standard Copies or Prints | 14.88 |
| 09/09/22 | Standard Copies or Prints | 20.16 |
| 09/11/22 | Standard Copies or Prints | 4.96 |
| 09/12/22 | Standard Copies or Prints | 29.28 |
| 09/13/22 | Standard Copies or Prints | 2.08 |
| 09/13/22 | Standard Copies or Prints | 54.72 |
| 09/14/22 | Standard Copies or Prints | 0.32 |
| 09/14/22 | Standard Copies or Prints | 6.08 |
| 09/14/22 | Standard Copies or Prints | 5.76 |
| 09/14/22 | Standard Copies or Prints | 3.20 |
| 09/14/22 | Standard Copies or Prints | 2.72 |
| 09/15/22 | Standard Copies or Prints | 7.84 |
| 09/15/22 | Standard Copies or Prints | 34.40 |
| 09/15/22 | Standard Copies or Prints | 0.96 |
| 09/15/22 | Standard Copies or Prints | 13.60 |
| 09/18/22 | Standard Copies or Prints | 1.92 |
| 09/20/22 | Standard Copies or Prints | 2.40 |
| 09/20/22 | Standard Copies or Prints | 3.68 |
| 09/20/22 | Standard Copies or Prints | 1.28 |
| 09/20/22 | Standard Copies or Prints | 18.08 |
| 09/20/22 | Standard Copies or Prints | 32.00 |
| 09/21/22 | Standard Copies or Prints | 1.92 |
| 09/21/22 | Standard Copies or Prints | 0.96 |

Legal Services for the Period Ending September 30, 2022      Invoice Number:      1050068901
Altera Infrastructure L.P.      Matter Number:      44781-30
Expenses

| | | |
|---|---|---|
| 09/21/22 | Standard Copies or Prints | 15.84 |
| 09/22/22 | Standard Copies or Prints | 1.60 |
| 09/22/22 | Standard Copies or Prints | 1.12 |
| 09/23/22 | Standard Copies or Prints | 1.76 |
| 09/24/22 | Standard Copies or Prints | 21.28 |
| 09/26/22 | Standard Copies or Prints | 24.16 |
| 09/26/22 | Standard Copies or Prints | 45.44 |
| 09/27/22 | Standard Copies or Prints | 2.40 |
| 09/27/22 | Standard Copies or Prints | 5.60 |
| 09/27/22 | Standard Copies or Prints | 6.88 |
| 09/27/22 | Standard Copies or Prints | 0.48 |
| 09/27/22 | Standard Copies or Prints | 2.24 |
| 09/27/22 | Standard Copies or Prints | 22.56 |
| 09/27/22 | Standard Copies or Prints | 16.96 |
| 09/27/22 | Standard Copies or Prints | 128.48 |
| 09/28/22 | Standard Copies or Prints | 0.80 |
| 09/28/22 | Standard Copies or Prints | 11.68 |
| 09/28/22 | Standard Copies or Prints | 3.84 |
| 09/28/22 | Standard Copies or Prints | 1.44 |
| 09/28/22 | Standard Copies or Prints | 9.76 |
| 09/28/22 | Standard Copies or Prints | 0.96 |
| 09/28/22 | Standard Copies or Prints | 1.92 |
| 09/28/22 | Standard Copies or Prints | 144.48 |
| 09/29/22 | Standard Copies or Prints | 3.20 |
| 09/29/22 | Standard Copies or Prints | 3.04 |
| 09/29/22 | Standard Copies or Prints | 1.60 |
| 09/29/22 | Standard Copies or Prints | 6.72 |
| 09/30/22 | Standard Copies or Prints | 2.56 |
| | **Total** | **847.36** |

Legal Services for the Period Ending September 30, 2022     Invoice Number:     1050068901
Altera Infrastructure L.P.     Matter Number:     44781-30
Expenses

**Binding**

| Date | Description | Amount |
| --- | --- | --- |
| 09/15/22 | Binding | 0.70 |
| 09/27/22 | Binding | 0.70 |
| | **Total** | **1.40** |

Legal Services for the Period Ending September 30, 2022     Invoice Number:      1050068901
Altera Infrastructure L.P.                                  Matter Number:       44781-30
Expenses

**Tabs/Indexes/Dividers**

| Date | Description | Amount |
|------|-------------|--------|
| 09/15/22 | Tabs/Indexes/Dividers | 2.99 |
| | **Total** | **2.99** |

| Legal Services for the Period Ending September 30, 2022 | Invoice Number: | 1050068901 |
|---|---|---|
| Altera Infrastructure L.P. | Matter Number: | 44781-30 |
| Expenses | | |

### Color Copies or Prints

| Date | Description | Amount |
|---|---|---|
| 09/08/22 | Color Copies or Prints | 19.25 |
| 09/08/22 | Color Copies or Prints | 46.20 |
| 09/08/22 | Color Copies or Prints | 18.15 |
| 09/11/22 | Color Copies or Prints | 7.70 |
| 09/12/22 | Color Copies or Prints | 25.85 |
| 09/14/22 | Color Copies or Prints | 4.40 |
| 09/15/22 | Color Copies or Prints | 122.65 |
| 09/20/22 | Color Copies or Prints | 375.10 |
| 09/20/22 | Color Copies or Prints | 61.60 |
| 09/21/22 | Color Copies or Prints | 233.75 |
| 09/27/22 | Color Copies or Prints | 34.65 |
| 09/27/22 | Color Copies or Prints | 19.25 |
| 09/28/22 | Color Copies or Prints | 5.50 |
| 09/28/22 | Color Copies or Prints | 0.55 |
| 09/28/22 | Color Copies or Prints | 0.55 |
| 09/28/22 | Color Copies or Prints | 7.70 |
| 09/28/22 | Color Copies or Prints | 0.55 |
| 09/29/22 | Color Copies or Prints | 33.00 |
| 09/29/22 | Color Copies or Prints | 107.80 |
| 09/30/22 | Color Copies or Prints | 58.85 |
| | **Total** | **1,183.05** |

Legal Services for the Period Ending September 30, 2022    Invoice Number:    1050068901
Altera Infrastructure L.P.                                 Matter Number:     44781-30
Expenses

**Scanned Images**

| Date | Description | Amount |
|------|-------------|--------|
| 09/21/22 | Scanned Images | 0.64 |
| | **Total** | **0.64** |

Legal Services for the Period Ending September 30, 2022      Invoice Number:      1050068901
Altera Infrastructure L.P.      Matter Number:      44781-30
Expenses

**Local Transportation**

| Date | Description | Amount |
| --- | --- | --- |
| 09/07/22 | Brian Schartz, P.C. - Brian Schartz, Metra/Public Transportation, London Train to Canary Wharf from the airport. 09/07/2022 | 37.00 |
| 09/22/22 | Brian Schartz, P.C. - Brian Schartz, Taxi, Car from meeting. 09/22/2022 | 126.07 |
| | **Total** | **163.07** |

Legal Services for the Period Ending September 30, 2022     Invoice Number:     1050068901
Altera Infrastructure L.P.     Matter Number:     44781-30
Expenses

**Travel Expense**

| **Date** | **Description** | **Amount** |
|---|---|---|
| 09/08/22 | Brian Schartz, P.C. - Brian Schartz, Lodging, London to Hotel. 09/08/2022 | 1,463.02 |
| 09/09/22 | Brian Schartz, P.C. - Brian Schartz, Lodging, London to Hotel. 09/09/2022 | 649.74 |
| 09/20/22 | Brian Schartz, P.C. - Brian Schartz, Lodging, London to Hotel. 09/20/2022 | 1,013.02 |
| 09/20/22 | Brian Schartz, P.C. - Brian Schartz, Lodging, London to Hotel. 09/20/2022 | 930.97 |
| 09/21/22 | Brian Schartz, P.C. - Brian Schartz, Lodging, London to Hotel. 09/21/2022 | 1,013.02 |
| | **Total** | **5,069.77** |

Legal Services for the Period Ending September 30, 2022     Invoice Number:     1050068901
Altera Infrastructure L.P.     Matter Number:     44781-30
Expenses

**Airfare**

| Date | Description | Amount |
|------|-------------|-------:|
| 09/02/22 | Brian Schartz, P.C. - Brian Schartz, Airfare, Flights to/from London 09/02/2022 | 9,247.27 |
| 09/02/22 | Brian Schartz, P.C. - Brian Schartz, Agency Fee, Flights to/from London 09/02/2022 | 58.00 |
| 09/14/22 | Brian Schartz, P.C. - Brian Schartz, Agency Fee, Flights to London. 09/14/2022 | 58.00 |
| 09/14/22 | Brian Schartz, P.C. - Brian Schartz, Airfare, Flights to London. 09/14/2022 | 12,922.77 |
| 09/16/22 | Brian Schartz, P.C. - Brian Schartz, Airfare, Flights to London. Change outbound location from Houston and return home. 09/16/2022 | (3,061.00) |
| | **Total** | **19,225.04** |

Legal Services for the Period Ending September 30, 2022     Invoice Number:     1050068901
Altera Infrastructure L.P.     Matter Number:     44781-30
Expenses

**Transportation to/from airport**

| **Date** | **Description** | **Amount** |
|---|---|---|
| 08/19/22 | VITAL TRANSPORTATION SERVICES INC - HELGASON BARBARA - home to LGA 08/09/2022 | 86.89 |
| 08/19/22 | BOSTON COACH CORPORATION - 08/18/2022 Joshua A Sussberg pick up at KIRKLAND & ELLIS NY LEXINGTON AVE drop off at KIRKLAND & ELLIS NY LEXINGTON AVE | 339.98 |
| 08/19/22 | BOSTON COACH CORPORATION - 08/15/2022 Joshua A Sussberg pick up at home drop off at KIRKLAND & ELLIS NY LEXINGTON AVE | 197.11 |
| 08/19/22 | BOSTON COACH CORPORATION - 08/15/2022 Joshua A Sussberg pick up at KIRKLAND & ELLIS NY LEXINGTON drop off at home | 319.33 |
| 08/26/22 | VITAL TRANSPORTATION SERVICES INC - HELGASON BARBARA - LGA to home 8/16/2022 | 86.89 |
| 09/09/22 | Brian Schartz, P.C. - Brian Schartz, Transportation To/From Airport, Car to airport. 09/09/2022 | 156.00 |
| 09/14/22 | Crown Car & Limousines Inc - MCGUSHIN CASEY JAMES United Dispatch taxi 9/7/22 | 116.80 |
| 09/14/22 | Crown Car & Limousines Inc - MCGUSHIN CASEY JAMES United Dispatch taxi 9/6/22 | 112.80 |
| | **Total** | **1,415.80** |

Legal Services for the Period Ending September 30, 2022    Invoice Number:    1050068901
Altera Infrastructure L.P.    Matter Number:    44781-30
Expenses

**Travel Meals**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 09/07/22 | Brian Schartz, P.C. - Brian Schartz, Hotel - Travel Meals, London lunch at hotel. Brian Schartz 09/07/2022 | 7.82 |
| 09/20/22 | Brian Schartz, P.C. - Brian Schartz, Hotel - Travel Meals, London Dinner at hotel. Brian Schartz 09/20/2022 | 54.87 |
| 09/21/22 | Brian Schartz, P.C. - Brian Schartz, Hotel - Travel Meals, London Lunch & tea at hotel. Duncan Donaldson-Altera, Brian Schartz 09/21/2022 | 58.68 |
| 09/21/22 | Brian Schartz, P.C. - Brian Schartz, Hotel - Travel Meals, London Dinner at hotel. Brian Schartz 09/21/2022 | 72.60 |
| | **Total** | **193.97** |

Legal Services for the Period Ending September 30, 2022     Invoice Number:     1050068901
Altera Infrastructure L.P.     Matter Number:     44781-30
Expenses

**Court Reporter Fee/Deposition**

| Date | Description | Amount |
|------|-------------|--------|
| 08/25/22 | VERITEXT - Transcript | 152.40 |
| 09/19/22 | VERITEXT - Transcript | 117.60 |
| 09/30/22 | VERITEXT - Transcript of Avinash D'Souza - 9/20/22 | 3,841.50 |
| | **Total** | **4,111.50** |

Legal Services for the Period Ending September 30, 2022     Invoice Number:     1050068901
Altera Infrastructure L.P.     Matter Number:     44781-30
Expenses

**Filing Fees**

| Date | Description | Amount |
|---|---|---|
| 09/20/22 | Miller Advertising Agency Inc - Publishing of Notices - New York Times and Financial Times | 21,115.07 |
| | **Total** | **21,115.07** |

Legal Services for the Period Ending September 30, 2022   Invoice Number:   1050068901
Altera Infrastructure L.P.   Matter Number:   44781-30
Expenses

## Outside Printing Services

| Date | Description | Amount |
|------|-------------|--------|
| 08/30/22 | On Press Graphics, Inc. - Color Copies | 123.46 |
| | **Total** | **123.46** |

| Legal Services for the Period Ending September 30, 2022 | Invoice Number: | 1050068901 |
| Altera Infrastructure L.P. | Matter Number: | 44781-30 |
| Expenses | | |

**Outside Copy/Binding Services**

| Date | Description | Amount |
| --- | --- | --- |
| 08/31/22 | EMPIRE DISCOVERY LLC - External printing & binding | 400.73 |
| 08/31/22 | EMPIRE DISCOVERY LLC - External copying & binding | 187.62 |
| | **Total** | **588.35** |

Legal Services for the Period Ending September 30, 2022
Altera Infrastructure L.P.
Expenses

Invoice Number:   1050068901
Matter Number:   44781-30

### **Working Meals/K&E and Others**

| **Date** | **Description** | **Amount** |
|---|---|---|
| 09/20/22 | EMS Catering - London 9/22/2022 Reiney Margaret Altera Infrastructure 1957634 | 20.13 |
| 09/20/22 | EMS Catering - London 9/22/2022 Reiney Margaret Altera Infrastructure 1957635 | 20.13 |
| 09/20/22 | EMS Catering - London 9/21/2022 Reiney Margaret Altera Infrastructure 1957629 | 75.47 |
| 09/20/22 | EMS Catering - London 9/21/2022 Reiney Margaret Altera Infrastructure 1957632 | 4.29 |
| 09/20/22 | EMS Catering - London 9/21/2022 Reiney Margaret Altera Infrastructure 1957633 | 28.36 |
| 09/20/22 | EMS Catering - London 9/21/2022 Reiney Margaret Altera Infrastructure 1957632 | 28.36 |
| 09/20/22 | EMS Catering - London 9/21/2022 Reiney Margaret Altera Infrastructure 1957633 | 20.13 |
| 09/20/22 | EMS Catering - London 9/21/2022 Reiney Margaret Altera Infrastructure 1957632 | 20.13 |
| 09/20/22 | EMS Catering - London 9/22/2022 Reiney Margaret Altera Infrastructure 1957636 | 20.13 |
| 09/20/22 | EMS Catering - London 9/21/2022 Reiney Margaret Altera Infrastructure 1957631 | 28.36 |
| 09/20/22 | EMS Catering - London 9/21/2022 Reiney Margaret Altera Infrastructure 1957631 | 20.13 |
| | **Total** | **285.62** |

| Legal Services for the Period Ending September 30, 2022 | Invoice Number: | 1050068901 |
|---|---|---|
| Altera Infrastructure L.P. | Matter Number: | 44781-30 |
| Expenses | | |

**Computer Database Research**

| **Date** | **Description** | **Amount** |
|---|---|---|
| 09/12/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 08/2022 by Samantha Helgason | 723.00 |
| 09/12/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 08/2022 by Jana Cassel | 105.00 |
| 09/12/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 08/2022 by Ashley Surinak | 202.00 |
| 09/12/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 08/2022 by Catherine Lee | 271.00 |
| 09/12/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 08/2022 by Robert Orren | 108.00 |
| 09/12/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 08/2022 by Tanzila Zomo | 83.00 |
| 09/12/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 08/2022 by Rob Jacobson | 8.00 |
| 09/12/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 08/2022 by Kyle Trevett | 296.00 |
| 09/12/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 08/2022 by Danielle Walker | 5.00 |
| 09/12/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 08/2022 by Jacqueline Hahn | 40.00 |
| 09/12/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 08/2022 by Brian Nakhaimousa | 392.00 |
| 09/12/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 08/2022 by Kyle Trevett | 1,616.00 |
| 09/12/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 08/2022 by Rachel Briones | 43.00 |
| | **Total** | **3,892.00** |

Legal Services for the Period Ending September 30, 2022     Invoice Number:     1050068901
Altera Infrastructure L.P.     Matter Number:     44781-30
Expenses

**Westlaw Research**

| Date | Description | Amount |
|------|-------------|--------|
| 08/14/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reiney, Margaret on 8/14/2022 | 20.09 |
| 08/14/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Pavlovich, Chris on 8/14/2022 | 20.11 |
| 08/14/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Jacobson, Rob on 8/14/2022 | 80.45 |
| 08/14/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Nakhaimousa, Brian on 8/14/2022 | 26.16 |
| 08/14/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Argentieri, Nick on 8/14/2022 | 26.16 |
| 08/15/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Argentieri, Nick on 8/15/2022 | 20.09 |
| 08/15/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reiney, Margaret on 8/15/2022 | 20.09 |
| 08/16/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Peralta, Sobeida on 8/16/2022 | 20.11 |
| 08/18/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Campbell, Gavin on 8/18/2022 | 18.45 |
| 08/22/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Trevett, Kyle on 8/22/2022 | 60.34 |
| 08/22/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Helgason, Samantha on 8/22/2022 | 20.09 |
| 08/23/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Nakhaimousa, Brian on 8/23/2022 | 20.09 |
| 08/24/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Trevett, Kyle on 8/24/2022 | 54.54 |
| 08/24/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Argentieri, Nick on 8/24/2022 | 52.33 |
| 08/24/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Briones, Rachel on 8/24/2022 | 60.34 |
| 08/24/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Jacobson, Rob on 8/24/2022 | 20.11 |
| 08/24/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by McGushin, Casey on 8/24/2022 | 60.34 |

Legal Services for the Period Ending September 30, 2022     Invoice Number:     1050068901
Altera Infrastructure L.P.     Matter Number:     44781-30
Expenses

| 08/25/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Briones, Rachel on 8/25/2022 | 40.23 |
|---|---|---|
| 08/25/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Paulson, Sterling on 8/25/2022 | 136.98 |
| 08/25/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by McGushin, Casey on 8/25/2022 | 187.56 |
| 08/25/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Trevett, Kyle on 8/25/2022 | 100.84 |
| 08/25/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Argentieri, Nick on 8/25/2022 | 121.56 |
| 08/25/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Nakhaimousa, Brian on 8/25/2022 | 40.18 |
| 08/26/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Nakhaimousa, Brian on 8/26/2022 | 80.36 |
| 08/26/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Argentieri, Nick on 8/26/2022 | 249.86 |
| 08/26/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Trevett, Kyle on 8/26/2022 | 20.11 |
| 08/27/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Argentieri, Nick on 8/27/2022 | 218.18 |
| 08/29/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Argentieri, Nick on 8/29/2022 | 230.52 |
| 08/30/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reiney, Margaret on 8/30/2022 | 20.09 |
| 08/31/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reiney, Margaret on 8/31/2022 | 20.09 |
| 08/31/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Pavlovich, Chris on 8/31/2022 | 40.23 |
| 08/31/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Argentieri, Nick on 8/31/2022 | 20.09 |
| 08/31/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Trevett, Kyle on 8/31/2022 | 40.23 |
| 09/02/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Trevett, Kyle on 9/2/2022 | 22.77 |
| 09/06/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Trevett, Kyle on 9/6/2022 | 376.97 |
| 09/06/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Paulson, Sterling on 9/6/2022 | 62.66 |
| 09/07/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Trevett, Kyle on 9/7/2022 | 61.73 |

Legal Services for the Period Ending September 30, 2022   Invoice Number:    1050068901
Altera Infrastructure L.P.                                      Matter Number:      44781-30
Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 09/08/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Trevett, Kyle on 9/8/2022 | 22.77 |
| 09/08/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Bartels, Heather on 9/8/2022 | 91.07 |
| 09/21/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Schrader, Alexandra on 9/21/2022 | 152.52 |
| 09/21/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Trevett, Kyle on 9/21/2022 | 41.77 |
| 09/22/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Schrader, Alexandra on 9/22/2022 | 45.53 |
| 09/26/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Trevett, Kyle on 9/26/2022 | 45.53 |
| 09/27/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Piech, Zachary on 9/27/2022 | 312.17 |
| 09/27/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Gibbons, John on 9/27/2022 | 243.87 |
| 09/27/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Lee, Daming on 9/27/2022 | 22.74 |
| 09/27/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Nashelsky, Brendan on 9/27/2022 | 159.82 |
| 09/27/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Gao, Isabel on 9/27/2022 | 483.05 |
| 09/27/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Trevett, Kyle on 9/27/2022 | 108.54 |
| 09/28/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Trevett, Kyle on 9/28/2022 | 45.53 |
| 09/28/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Piech, Zachary on 9/28/2022 | 318.73 |
| 09/29/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Trevett, Kyle on 9/29/2022 | 68.30 |
| | **Total** | **4,853.07** |

| Legal Services for the Period Ending September 30, 2022 | Invoice Number: | 1050068901 |
|---|---|---|
| Altera Infrastructure L.P. | Matter Number: | 44781-30 |
| Expenses | | |

**LexisNexis Research**

| Date | Description | Amount |
|---|---|---|
| 08/14/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 8/14/2022 by Brian Nakhaimousa | 218.25 |
| 08/15/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 8/15/2022 by Anne Waldron | 673.04 |
| 08/15/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 8/15/2022 by Nick Argentieri | 55.52 |
| 08/15/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 8/15/2022 by Chris Pavlovich | 51.77 |
| 08/17/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 8/17/2022 by Chris Pavlovich | 210.88 |
| 08/18/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 8/18/2022 by Brian Nakhaimousa | 66.90 |
| 08/18/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 8/18/2022 by Gavin Campbell | 95.00 |
| 08/22/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 8/22/2022 by Kyle Trevett | 51.77 |
| 08/23/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 8/23/2022 by Brian Nakhaimousa | 55.52 |
| 08/23/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 8/23/2022 by Samantha Helgason | 111.03 |
| 08/24/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 8/24/2022 by Kyle Trevett | 51.77 |
| 08/25/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 8/25/2022 by Brian Nakhaimousa | 158.94 |
| 08/25/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 8/25/2022 by Nick Argentieri | 206.86 |
| 08/25/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 8/25/2022 by Kyle Trevett | 51.77 |
| 08/30/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 8/30/2022 by Margaret Reiney | 3.80 |
| 09/07/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/7/2022 by Heather Bartels | 389.61 |
| 09/08/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/8/2022 by Heather Bartels | 78.99 |
| 09/21/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/21/2022 by Alexandra Schrader | 315.98 |

Legal Services for the Period Ending September 30, 2022     Invoice Number:     1050068901
Altera Infrastructure L.P.     Matter Number:     44781-30
Expenses

| | | |
|---|---|---|
| 09/27/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/27/2022 by Brendan Nashelsky | 625.93 |
| | **Total** | **3,473.33** |

| Legal Services for the Period Ending September 30, 2022 | Invoice Number: | 1050068901 |
|---|---|---|
| Altera Infrastructure L.P. | Matter Number: | 44781-30 |
| Expenses | | |

## **Overtime Transportation**

| **Date** | **Description** | **Amount** |
|---|---|---|
| 08/13/22 | Brian Schartz, P.C. - Brian Schartz, Taxi, Overtime taxi. 08/13/2022 | 30.91 |
| 08/13/22 | Brian Schartz, P.C. - Brian Schartz, Taxi, Overtime taxi. 08/13/2022 | 30.89 |
| 08/14/22 | Brian Schartz, P.C. - Brian Schartz, Taxi, Overtime taxi. 08/14/2022 | 33.97 |
| 08/19/22 | VITAL TRANSPORTATION SERVICES INC - Zomo Tanzila - 601 Lexington Avenue to 3070 12th Street 08/10/2022 | 56.61 |
| 08/28/22 | Brian Schartz, P.C. - Brian Schartz, Taxi, Overtime taxi. 08/28/2022 | 35.99 |
| 09/10/22 | Brian Schartz, P.C. - Brian Schartz, Taxi, Overtime taxi. 09/10/2022 | 33.91 |
| 09/10/22 | Brian Schartz, P.C. - Brian Schartz, Taxi, Overtime taxi. 09/10/2022 | 35.95 |
| 09/12/22 | Brian Nakhaimousa - Brian Nakhaimousa, Taxi, OT Taxi 09/12/2022 | 81.42 |
| 09/13/22 | Brian Nakhaimousa - Brian Nakhaimousa, Taxi, OT Taxi 09/13/2022 | 95.94 |
| 09/16/22 | Rachel S. Briones - Rachel S. Briones, Taxi, OT Transportation 09/16/2022 | 88.92 |
| 09/21/22 | Jeffrey J. Zeiger, P.C. - Jeffrey J. Zeiger, Taxi, Taxi 09/21/2022 | 57.39 |
| 09/25/22 | Brian Schartz, P.C. - Brian Schartz, Taxi, Overtime weekend taxi. 09/25/2022 | 37.95 |
| 09/25/22 | Brian Schartz, P.C. - Brian Schartz, Taxi, Overtime weekend taxi. 09/25/2022 | 33.91 |
| 09/27/22 | Brendan Nashelsky - Brendan Nashelsky, Taxi, Transportation home after staying overtime working for B. Nakhaimousa CM 44781-008 09/27/2022 | 81.38 |
| 09/28/22 | Samantha Helgason - Samantha Helgason, Taxi, OT Car home 09/28/2022 | 17.63 |
| 09/29/22 | Brian Nakhaimousa - Brian Nakhaimousa, Taxi, OT Taxi 09/29/2022 | 86.98 |
| | **Total** | **839.75** |

Legal Services for the Period Ending September 30, 2022      Invoice Number:     1050068901
Altera Infrastructure L.P.      Matter Number:     44781-30
Expenses

## Overtime Meals - Non-Attorney

| Date | Description | Amount |
|------|-------------|--------|
| 09/15/22 | Rachel S. Briones - Rachel S. Briones, Overtime Meals - Non-Attorney, Chicago, IL OT Meal Rachel S. Briones 09/15/2022 | 37.29 |
| | **Total** | **37.29** |

Legal Services for the Period Ending September 30, 2022      Invoice Number:      1050068901
Altera Infrastructure L.P.      Matter Number:      44781-30
Expenses

**Overtime Meals - Attorney**

| Date | Description | Amount |
|---|---|---|
| 08/14/22 | Brian Schartz, P.C. - Brian Schartz, Overtime Meals - Attorney, New York Overtime meal. Brian Schartz 08/14/2022 | 37.57 |
| 09/11/22 | GRUBHUB HOLDINGS INC - Petrie Francis 9/6/2022 OT Meal | 39.77 |
| 09/11/22 | GRUBHUB HOLDINGS INC - Reiney Margaret 9/6/2022 OT Meal | 39.76 |
| 09/12/22 | Margaret Reiney - Margaret Reiney, Overtime Meals - Attorney, KazuNori Work late meal. Margaret Reiney 09/12/2022 | 32.66 |
| 09/18/22 | GRUBHUB HOLDINGS INC - Nakhaimousa Brian 9/13/2022 OT Meal | 41.99 |
| 09/24/22 | Jeffrey J. Zeiger, P.C. - Jeffrey J. Zeiger, Overtime Meals - Attorney, Chicago, IL Meal Jeffrey J. Zeiger 09/24/2022 | 13.03 |
| 09/29/22 | Brian Nakhaimousa - Brian Nakhaimousa, Overtime Meals - Attorney, NYC OT Dinner Brian Nakhaimousa 09/29/2022 | 36.68 |
| | **Total** | **241.46** |

| Legal Services for the Period Ending September 30, 2022 | Invoice Number: | 1050068901 |
| Altera Infrastructure L.P. | Matter Number: | 44781-30 |
| Expenses | | |

## Document Services Overtime

| **Date** | **Description** | **Amount** |
|---|---|---|
| 09/02/22 | Comparison of : Document(s) | 5.16 |
| 09/07/22 | Decryption and/or password removal from : Document(s) | 5.59 |
| 09/11/22 | Comparison of : Document(s) | 24.94 |
| 09/12/22 | Decryption and/or password removal from : Document(s) | 6.45 |
| 09/13/22 | Convert Document : Term Sheet(s) | 95.89 |
| 09/14/22 | Decryption and/or password removal from : Document(s) | 2.15 |
| 09/14/22 | Decryption and/or password removal from : Document(s) | 17.20 |
| 09/14/22 | Decryption and/or password removal from : Document(s) | 12.04 |
| 09/15/22 | Decryption and/or password removal from : Document(s) | 13.76 |
| 09/16/22 | Table of Contents and Table of Authorities creation/update/format of : Document(s) | 190.06 |
| 09/22/22 | Comparison of : Document(s) | 24.51 |
| | **Total** | **397.75** |

Legal Services for the Period Ending September 30, 2022          Invoice Number:          1050068901
Altera Infrastructure L.P.                                        Matter Number:           44781-30
Expenses

**Overnight Delivery - Hard**

| Date | Description | Amount |
|------|-------------|--------|
| 09/26/22 | FEDERAL EXPRESS - 777984811875 | 91.96 |
| 09/26/22 | FEDERAL EXPRESS - 777987654242 | 91.96 |
| | **Total** | **183.92** |

Legal Services for the Period Ending September 30, 2022     Invoice Number:     1050068901
Altera Infrastructure L.P.     Matter Number:     44781-30
Expenses

**Computer Database Research - Soft**

| Date | Description | Amount |
|------|-------------|--------|
| 09/01/22 | PACER Usage for 09/2022 | 16.20 |
| 09/01/22 | PACER Usage for 09/2022 | 3.00 |
| | **Total** | **19.20** |

**TOTAL EXPENSES**     **$ 68,320.84**

**<u>October 2022 – November 4, 2022</u>**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 16, 2022

Altera Infrastructure L.P.
69 Pitts Bay Road
Pembroke HM 08

Attn: Duncan Donaldson

**Invoice Number:  1050070594**
**Client Matter:** 44781-30

---

**In the Matter of Expenses**

For expenses incurred through November 4, 2022
(see attached Description of Expenses for detail)                    $ 79,326.66

Total expenses incurred                                              $ 79,326.66

| | |
|---|---|
| Legal Services for the Period Ending November 4, 2022 | Invoice Number: 1050070594 |
| Altera Infrastructure L.P. | Matter Number: 44781-30 |
| Expenses | |

### Description of Expenses

| Description | Amount |
|---|---:|
| Standard Copies or Prints | 336.64 |
| Color Copies or Prints | 1,464.65 |
| Scanned Images | 0.16 |
| Local Transportation | 62.64 |
| Transportation to/from airport | 1,270.15 |
| Filing Fees | 16.68 |
| Other Court Costs and Fees | 48,065.80 |
| Outside Computer Services | 8,462.50 |
| Outside Copy/Binding Services | 422.18 |
| Catering Expenses | 6,236.00 |
| Outside Retrieval Service | 3,817.75 |
| Computer Database Research | 3,355.91 |
| Westlaw Research | 2,763.87 |
| LexisNexis Research | 1,671.84 |
| Overtime Transportation | 248.55 |
| Overtime Meals - Attorney | 274.20 |
| Document Services Overtime | 347.44 |
| Computer Database Research - Soft | 509.70 |
| **Total** | **$ 79,326.66** |

Legal Services for the Period Ending November 4, 2022     Invoice Number:     1050070594
Altera Infrastructure L.P.     Matter Number:     44781-30
Expenses

## Description of Expenses

### Standard Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 10/03/22 | Standard Copies or Prints | 17.44 |
| 10/04/22 | Standard Copies or Prints | 0.64 |
| 10/04/22 | Standard Copies or Prints | 35.52 |
| 10/04/22 | Standard Copies or Prints | 30.08 |
| 10/05/22 | Standard Copies or Prints | 25.28 |
| 10/05/22 | Standard Copies or Prints | 6.72 |
| 10/05/22 | Standard Copies or Prints | 3.84 |
| 10/05/22 | Standard Copies or Prints | 1.92 |
| 10/06/22 | Standard Copies or Prints | 16.48 |
| 10/06/22 | Standard Copies or Prints | 1.76 |
| 10/06/22 | Standard Copies or Prints | 0.16 |
| 10/06/22 | Standard Copies or Prints | 24.00 |
| 10/07/22 | Standard Copies or Prints | 1.76 |
| 10/07/22 | Standard Copies or Prints | 2.24 |
| 10/07/22 | Standard Copies or Prints | 2.88 |
| 10/12/22 | Standard Copies or Prints | 1.76 |
| 10/14/22 | Standard Copies or Prints | 9.12 |
| 10/19/22 | Standard Copies or Prints | 2.24 |
| 10/19/22 | Standard Copies or Prints | 7.20 |
| 10/19/22 | Standard Copies or Prints | 13.76 |
| 10/20/22 | Standard Copies or Prints | 12.32 |
| 10/25/22 | Standard Copies or Prints | 6.56 |
| 10/25/22 | Standard Copies or Prints | 33.60 |
| 10/26/22 | Standard Copies or Prints | 0.48 |
| 10/26/22 | Standard Copies or Prints | 0.96 |
| 10/27/22 | Standard Copies or Prints | 0.64 |
| 10/27/22 | Standard Copies or Prints | 3.36 |
| 10/29/22 | Standard Copies or Prints | 31.84 |
| 10/31/22 | Standard Copies or Prints | 2.24 |
| 10/31/22 | Standard Copies or Prints | 1.92 |
| 11/01/22 | Standard Copies or Prints | 25.28 |

Legal Services for the Period Ending November 4, 2022      Invoice Number:      1050070594
Altera Infrastructure L.P.      Matter Number:      44781-30
Expenses

| | | |
|---|---|---|
| 11/02/22 | Standard Copies or Prints | 0.96 |
| 11/03/22 | Standard Copies or Prints | 2.24 |
| 11/03/22 | Standard Copies or Prints | 1.92 |
| 11/04/22 | Standard Copies or Prints | 2.24 |
| 11/04/22 | Standard Copies or Prints | 4.00 |
| 11/04/22 | Standard Copies or Prints | 1.28 |
| | **Total** | **336.64** |

| Legal Services for the Period Ending November 4, 2022 | Invoice Number: | 1050070594 |
| Altera Infrastructure L.P. | Matter Number: | 44781-30 |
| Expenses | | |

### Color Copies or Prints

| Date | Description | Amount |
|------|-------------|--------|
| 10/05/22 | Color Copies or Prints | 3.30 |
| 10/06/22 | Color Copies or Prints | 1,315.60 |
| 10/06/22 | Color Copies or Prints | 2.20 |
| 10/19/22 | Color Copies or Prints | 9.35 |
| 10/20/22 | Color Copies or Prints | 4.40 |
| 10/25/22 | Color Copies or Prints | 66.00 |
| 10/25/22 | Color Copies or Prints | 2.20 |
| 10/25/22 | Color Copies or Prints | 2.75 |
| 10/26/22 | Color Copies or Prints | 1.65 |
| 10/27/22 | Color Copies or Prints | 0.55 |
| 10/29/22 | Color Copies or Prints | 10.45 |
| 11/02/22 | Color Copies or Prints | 7.15 |
| 11/02/22 | Color Copies or Prints | 39.05 |
| | **Total** | **1,464.65** |

Legal Services for the Period Ending November 4, 2022     Invoice Number:     1050070594
Altera Infrastructure L.P.     Matter Number:     44781-30
Expenses

## Scanned Images

| Date | Description | Amount |
|------|-------------|--------|
| 10/13/22 | Scanned Images | 0.16 |
| | **Total** | **0.16** |

Legal Services for the Period Ending November 4, 2022     Invoice Number:     1050070594
Altera Infrastructure L.P.     Matter Number:     44781-30
Expenses

## Local Transportation

| Date | Description | Amount |
|------|-------------|--------|
| 09/16/22 | VITAL TRANSPORTATION SERVICES INC - Package Schartz Brian - 154 Hicks Street to 601 Lexington Avenue 09/06/2022 | 62.64 |
| | **Total** | **62.64** |

Legal Services for the Period Ending November 4, 2022      Invoice Number:     1050070594
Altera Infrastructure L.P.      Matter Number:        44781-30
Expenses

**Transportation to/from airport**

| Date | Description | Amount |
|------|-------------|--------|
| 09/15/22 | SUNNY'S WORLDWIDE - BRIAN EVAN SCHARTZ - EWR to RESIDENCE 09/09/2022 | 264.78 |
| 09/15/22 | SUNNY'S WORLDWIDE - BRIAN EVAN SCHARTZ - Kirkland & Ellis LLP 601 Lexington Avenue New York NY 10022 to EWR 09/06/2022 | 122.59 |
| 09/30/22 | SUNNY'S WORLDWIDE - BRIAN EVAN SCHARTZ - EWR to RESIDENCE 09/23/2022 | 222.81 |
| 09/30/22 | SUNNY'S WORLDWIDE - BRIAN EVAN SCHARTZ - KE HOU 609 MAIN ST to IAH 09/19/2022 | 180.45 |
| 09/30/22 | SUNNY'S WORLDWIDE - BRIAN EVAN SCHARTZ - EWR to residence 11201 09/22/2022 | 249.07 |
| 09/30/22 | SUNNY'S WORLDWIDE - BRIAN EVAN SCHARTZ - PAN PACIFIC LONDON to LHR 09/22/2022 | 230.45 |
| | **Total** | **1,270.15** |

Legal Services for the Period Ending November 4, 2022     Invoice Number:     1050070594
Altera Infrastructure L.P.     Matter Number:     44781-30
Expenses

**Filing Fees**

| Date | Description | Amount |
|------|-------------|--------|
| 09/30/22 | COMPANIES HOUSE - Companies House Mortgage Charge - September 2022 | 16.68 |
| | **Total** | **16.68** |

Legal Services for the Period Ending November 4, 2022     Invoice Number:     1050070594
Altera Infrastructure L.P.     Matter Number:     44781-30
Expenses

**<u>Other Court Costs and Fees</u>**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 10/17/22 | Miller Advertising Agency Inc - Miller Advertising - New York Times (Business) and Financial Times (Legals) | 48,065.80 |
| | **Total** | **48,065.80** |

10

Legal Services for the Period Ending November 4, 2022     Invoice Number:     1050070594
Altera Infrastructure L.P.     Matter Number:     44781-30
Expenses

**Outside Computer Services**

| Date | Description | Amount |
|---|---|---|
| 10/06/22 | SANDLINE DISCOVERY LLC - Collection and processing of cell phone data from J. Sussberg, J. Luze and B. Schartz | 8,462.50 |
| | **Total** | **8,462.50** |

| | |
|---|---|
| Legal Services for the Period Ending November 4, 2022 | Invoice Number:    1050070594 |
| Altera Infrastructure L.P. | Matter Number:    44781-30 |
| Expenses | |

**Outside Copy/Binding Services**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 10/06/22 | Powerhouse Copy LLC - POSTER BOARDS | 422.18 |
| | **Total** | **422.18** |

Legal Services for the Period Ending November 4, 2022     Invoice Number:    1050070594
Altera Infrastructure L.P.     Matter Number:    44781-30
Expenses

**Catering Expenses**

| **Date** | **Description** | **Amount** |
|---|---|---|
| 09/01/22 | FLIK - Altera Infrastructure L.P. on 9/29/2022 | 840.00 |
| 09/01/22 | FLIK - Altera Infrastructure L.P. on 9/29/2022 | 80.00 |
| 09/01/22 | FLIK - Altera Infrastructure L.P. on 9/28/2022 | 480.00 |
| 09/01/22 | FLIK - Altera Infrastructure L.P. on 9/29/2022 | 80.00 |
| 09/01/22 | FLIK - Altera Infrastructure L.P. on 9/28/2022 | 40.00 |
| 09/01/22 | FLIK - Altera Infrastructure L.P. on 9/29/2022 | 120.00 |
| 09/01/22 | FLIK - Altera Infrastructure L.P. on 9/30/2022 | 840.00 |
| 09/01/22 | FLIK - Altera Infrastructure L.P. on 9/29/2022 | 120.00 |
| 09/01/22 | FLIK - Altera Infrastructure L.P. on 9/29/2022 | 420.00 |
| 09/01/22 | FLIK - Altera Infrastructure L.P. on 9/28/2022 | 80.00 |
| 09/01/22 | FLIK - Altera Infrastructure L.P. on 9/29/2022 | 40.00 |
| 09/01/22 | FLIK - Altera Infrastructure L.P. on 9/30/2022 | 80.00 |
| 09/01/22 | FLIK - Altera Infrastructure L.P. on 9/30/2022 | 120.00 |
| 09/01/22 | FLIK - Altera Infrastructure L.P. on 9/30/2022 | 80.00 |
| 09/01/22 | FLIK - Altera Infrastructure L.P. on 9/28/2022 | 40.00 |
| 09/01/22 | FLIK - Altera Infrastructure L.P. on 9/28/2022 | 40.00 |
| 09/01/22 | FLIK - Altera Infrastructure L.P. on 9/29/2022 | 120.00 |
| 09/01/22 | FLIK - Altera Infrastructure L.P. on 9/29/2022 | 720.00 |
| 09/01/22 | FLIK - Altera Infrastructure L.P. on 9/28/2022 | 40.00 |
| 09/01/22 | FLIK - Altera Infrastructure L.P. on 9/28/2022 | 80.00 |
| 09/01/22 | FLIK - Altera Infrastructure L.P. on 9/29/2022 | 80.00 |
| 09/01/22 | FLIK - Altera Infrastructure L.P. on 9/30/2022 | 120.00 |
| 09/01/22 | FLIK - Altera Infrastructure L.P. on 9/30/2022 | 120.00 |
| 09/01/22 | FLIK - Altera Infrastructure L.P. on 9/30/2022 | 80.00 |
| 09/01/22 | FLIK - Altera Infrastructure L.P. on 9/28/2022 | 960.00 |
| 09/01/22 | FLIK - Altera Infrastructure L.P. on 9/28/2022 | 16.00 |
| 09/01/22 | FLIK - Altera Infrastructure L.P. on 9/30/2022 | 40.00 |
| 09/01/22 | FLIK - Altera Infrastructure L.P. on 9/30/2022 | 80.00 |
| 09/01/22 | FLIK - Altera Infrastructure L.P. on 9/29/2022 | 80.00 |
| 09/01/22 | FLIK - Altera Infrastructure L.P. on 9/28/2022 | 120.00 |
| 10/01/22 | FLIK - Altera Infrastructure L.P. on 10/7/2022 | 80.00 |
| | **Total** | **6,236.00** |

Legal Services for the Period Ending November 4, 2022     Invoice Number:     1050070594
Altera Infrastructure L.P.     Matter Number:     44781-30
Expenses

**Outside Retrieval Service**

| Date | Description | Amount |
|------|-------------|--------|
| 09/02/22 | CSC - Lien/litigation filing. | 3,817.75 |
| | **Total** | **3,817.75** |

Legal Services for the Period Ending November 4, 2022      Invoice Number:     1050070594
Altera Infrastructure L.P.      Matter Number:     44781-30
Expenses

## **Computer Database Research**

| **Date** | **Description** | **Amount** |
|---|---|---:|
| 09/30/22 | COMPANY REGISTRATIONS ONLINE LIMITED - CRO Charges for 09/2022 | 30.91 |
| 10/11/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 09/2022 by Samantha Helgason | 657.00 |
| 10/11/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 09/2022 by Catherine Lee | 59.00 |
| 10/11/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 09/2022 by Brendan Nashelsky | 500.00 |
| 10/11/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 09/2022 by Isabel Gao | 140.00 |
| 10/11/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 09/2022 by Zachary Piech | 40.00 |
| 10/11/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 09/2022 by Isabel Gao | 226.00 |
| 10/11/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 09/2022 by Ashley Surinak | 69.00 |
| 10/11/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 09/2022 by Brian Nakhaimousa | 166.00 |
| 10/11/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 09/2022 by Robert Orren | 13.00 |
| 10/11/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 09/2022 by Kyle Trevett | 1,364.00 |
| 10/11/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 09/2022 by John Gibbons | 91.00 |
| | **Total** | **3,355.91** |

Legal Services for the Period Ending November 4, 2022      Invoice Number:      1050070594
Altera Infrastructure L.P.      Matter Number:      44781-30
Expenses

## **Westlaw Research**

| Date | Description | Amount |
|------|-------------|--------|
| 09/01/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Argentieri, Nick on 9/1/2022 | 22.74 |
| 09/02/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Nakhaimousa, Brian on 9/2/2022 | 22.74 |
| 09/03/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Peralta, Sobeida on 9/3/2022 | 136.60 |
| 09/06/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Nakhaimousa, Brian on 9/6/2022 | 22.74 |
| 09/07/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Argentieri, Nick on 9/7/2022 | 152.63 |
| 09/07/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reiney, Margaret on 9/7/2022 | 22.74 |
| 09/15/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Argentieri, Nick on 9/15/2022 | 61.66 |
| 09/18/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Campbell, Gavin on 9/18/2022 | 14.86 |
| 09/19/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Dreisbach, Annie on 9/19/2022 | 22.77 |
| 09/20/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Argentieri, Nick on 9/20/2022 | 90.96 |
| 09/20/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Campbell, Gavin on 9/20/2022 | 41.77 |
| 09/20/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Nakhaimousa, Brian on 9/20/2022 | 373.79 |
| 09/21/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Briones, Rachel on 9/21/2022 | 20.89 |
| 09/21/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Campbell, Gavin on 9/21/2022 | 20.89 |
| 09/21/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Nakhaimousa, Brian on 9/21/2022 | 48.57 |
| 09/22/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Campbell, Gavin on 9/22/2022 | 123.38 |
| 09/22/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Argentieri, Nick on 9/22/2022 | 125.32 |

Legal Services for the Period Ending November 4, 2022     Invoice Number:     1050070594
Altera Infrastructure L.P.                                Matter Number:      44781-30
Expenses

| Date | Description | Amount |
|---|---|---|
| 09/23/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Campbell, Gavin on 9/23/2022 | 12.63 |
| 09/23/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Argentieri, Nick on 9/23/2022 | 181.92 |
| 09/25/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Campbell, Gavin on 9/25/2022 | 27.20 |
| 09/26/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Pavlovich, Chris on 9/26/2022 | 22.77 |
| 09/27/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Nakhaimousa, Brian on 9/27/2022 | 598.97 |
| 09/28/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Nakhaimousa, Brian on 9/28/2022 | 22.74 |
| 09/29/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Campbell, Gavin on 9/29/2022 | 12.63 |
| 10/03/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Piech, Zachary on 10/3/2022 | 20.34 |
| 10/05/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Gao, Isabel on 10/5/2022 | 40.64 |
| 10/20/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Gao, Isabel on 10/20/2022 | 148.37 |
| 10/21/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Gao, Isabel on 10/21/2022 | 106.51 |
| 10/21/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Piech, Zachary on 10/21/2022 | 244.10 |
| | **Total** | **2,763.87** |

Legal Services for the Period Ending November 4, 2022      Invoice Number:     1050070594
Altera Infrastructure L.P.      Matter Number:     44781-30
Expenses

**LexisNexis Research**

| **Date** | **Description** | **Amount** |
|---|---|---|
| 09/06/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/6/2022 by Brian Nakhaimousa | 288.44 |
| 09/07/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/7/2022 by Nick Argentieri | 51.71 |
| 09/12/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/12/2022 by Brian Nakhaimousa | 182.35 |
| 09/14/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/14/2022 by Brian Nakhaimousa | 653.14 |
| 09/19/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/19/2022 by Isabel Gao | 51.71 |
| 09/20/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/20/2022 by Nick Argentieri | 51.71 |
| 09/20/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/20/2022 by Brian Nakhaimousa | 51.71 |
| 09/22/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/22/2022 by Nick Argentieri | 51.71 |
| 09/23/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/23/2022 by Nick Argentieri | 130.63 |
| 10/21/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 10/21/2022 by Isabel Gao | 158.73 |
| | **Total** | **1,671.84** |

Legal Services for the Period Ending November 4, 2022     Invoice Number:    1050070594
Altera Infrastructure L.P.     Matter Number:    44781-30
Expenses

**Overtime Transportation**

| Date | Description | Amount |
|---|---|---|
| 09/28/22 | Kevin Rice - Kevin Rice, Taxi, Car home from mediation. 09/28/2022 | 58.95 |
| 09/30/22 | Kevin Rice - Kevin Rice, Taxi, Car home from mediation. 09/30/2022 | 51.98 |
| 10/04/22 | Margaret Reiney - Margaret Reiney, Taxi, Work late - UBER home 10/04/2022 | 11.07 |
| 10/10/22 | Margaret Reiney - Margaret Reiney, Taxi, Work late - UBER home 10/10/2022 | 11.00 |
| 10/13/22 | Margaret Reiney - Margaret Reiney, Taxi, Work late - UBER home 10/13/2022 | 13.60 |
| 10/25/22 | Margaret Reiney - Margaret Reiney, Taxi, Work late - UBER home 10/25/2022 | 13.00 |
| 10/30/22 | Brian Schartz, P.C. - Brian Schartz, Taxi, Taxi to office. 10/30/2022 | 33.99 |
| 10/30/22 | Brian Schartz, P.C. - Brian Schartz, Taxi, Taxi home 10/30/2022 | 54.96 |
| | **Total** | **248.55** |

Legal Services for the Period Ending November 4, 2022       Invoice Number:        1050070594
Altera Infrastructure L.P.                                 Matter Number:         44781-30
Expenses

## Overtime Meals - Attorney

| Date | Description | Amount |
|------|-------------|--------|
| 09/18/22 | GRUBHUB HOLDINGS INC - Reiney Margaret 9/13/2022 OT Meal | 42.00 |
| 10/02/22 | GRUBHUB HOLDINGS INC - Reiney Margaret 9/27/2022 OT Meal | 42.00 |
| 10/02/22 | GRUBHUB HOLDINGS INC - Reiney Margaret 9/29/2022 OT Meal | 42.00 |
| 10/02/22 | GRUBHUB HOLDINGS INC - Reiney Margaret 9/28/2022 OT Meal | 42.00 |
| 10/02/22 | GRUBHUB HOLDINGS INC - Reiney Margaret 9/26/2022 OT Meal | 42.00 |
| 10/18/22 | Margaret Reiney - Overtime Meals - Attorney, Work late - meal. 10/18/2022 | 31.54 |
| 10/25/22 | Margaret Reiney - Overtime Meals - Attorney, Work late - meal. 10/25/2022 | 32.66 |
| | **Total** | **274.20** |

Legal Services for the Period Ending November 4, 2022          Invoice Number:          1050070594
Altera Infrastructure L.P.                                     Matter Number:            44781-30
Expenses

**Document Services Overtime**

| **Date** | **Description** | **Amount** |
|---|---|---|
| 10/02/22 | Format and revise: Brief/Pleading(s) | 5.16 |
| 10/13/22 | Create/update of: Timeline(s) | 215.00 |
| 10/30/22 | Table of Authorities creation/update to: Brief/Pleading(s) | 110.94 |
| 11/01/22 | Table of Authorities creation/update to : Brief/Pleading(s) | 16.34 |
| | **Total** | **347.44** |

| Legal Services for the Period Ending November 4, 2022 | Invoice Number: | 1050070594 |
|---|---|---|
| Altera Infrastructure L.P. | Matter Number: | 44781-30 |
| Expenses | | |

## Computer Database Research - Soft

| Date | Description | Amount |
|---|---|---|
| 09/01/22 | PACER Usage for 09/2022 | 0.60 |
| 09/01/22 | PACER Usage for 09/2022 | 45.60 |
| 09/01/22 | PACER Usage for 09/2022 | 78.60 |
| 09/01/22 | PACER Usage for 09/2022 | 116.30 |
| 09/01/22 | PACER Usage for 09/2022 | 29.80 |
| 09/01/22 | PACER Usage for 09/2022 | 2.10 |
| 09/01/22 | PACER Usage for 09/2022 | 211.40 |
| 09/01/22 | PACER Usage for 09/2022 | 9.30 |
| 10/01/22 | PACER Usage for 10/2022 | 14.60 |
| 10/01/22 | PACER Usage for 10/2022 | 0.20 |
| 10/01/22 | PACER Usage for 10/2022 | 0.90 |
| 10/01/22 | PACER Usage for 10/2022 | 0.30 |
| | **Total** | **509.70** |

**TOTAL EXPENSES**                                    **$ 79,326.66**